**Exhibit B**

## **SCHEDULE 1.1(r)**
## **EQUIPMENT**

For the avoidance of doubt, solely with respect to "Equipment" that is physically located at the Devens leased premises, any such "Equipment" that comprises an "Acquired Asset" shall be limited to personal property that is physically located at the leased premises as of the Closing Date, easily movably from the leased premises by the Purchaser by no later than April 30, 2025, and property for which the Seller(s) have good marketable title, including all appliances and fixtures used in the Business.

1. See attached **Exhibit 1.1(r)**.

Exhibit 1.1(r)

- Location : Azzur Cleanrooms on Demand-BOS
  - Group : Equipment

| | | |
|---|---|---|
| CODBOS1 | ThermoScientific | Thermo Fisher Scientific 310 Double Stacked CO2 In |
| CODBOS2 | Vaisala, Inc | Equipment for cold room |
| CODBOS37 | Vaisala, Inc | HMT140  41A1N0N0NNNN  HMT140 Wireless Data Logg |
| CODBOS38 | Vaisala, Inc | PDT101-W4V  Differential Pressure(+/-0.25" H2O). 0 |
| CODBOS39 | Vaisala, Inc | HMT140  41A1N0N0NNNN  HMT140 Wireless Data Logg |
| CODBOS40 | Vaisala, Inc | PDT101-W4V  Differential Pressure(+/-0.25" H2O). 0 |
| CODBOS41 | Indoff Inc | Walkie Adjustable Straddle Stacker |
| CODBOS42 | ULINE | Solid top rackable pallets |
| CODBOS43 | ULINE | Dual Bar Printer |
| CODBOS44 | Vaisala, Inc | HMT140 Wireless Data Logger |
| CODBOS45 | Vaisala, Inc | HMT140 Wireless Data Logger |
| CODBOS46 | Cambridge Scientific Corp | Baker SG-603 Biosafety Cabinet |
| CODBOS47 | Cobalt | Bar Code Factory Label Printer |
| CODBOS48 | VWR International Inc | general purpose freezer |
| CODBOS49 | VWR International Inc | Refrigerator/freezer |
| CODBOS50 | VWR International Inc | Shelving |
| CODBOS51 | VWR International Inc | MISC-EQUIP-SEL |
| CODBOS52 | ULINE | Zebra ZD620T Desktop Dual Barcode Printer |
| CODBOS53 | Wasp Barcode Technologies | Wasp DR4 Mobile Computer |
| CODBOS136 | | Baker SG-603 Biosafety Cabinet |
| CODBOS54 | Klatu Networks | 3 ULTs, 8Non-ULTs * 2 Dual Compressor Cold Rooms |
| CODBOS55 | Klatu Networks | 3 ULTs, 8Non-ULTs * 2 Dual Compressor Cold Rooms |
| CODBOS56 | Vaisala, Inc | HMT140 Wireless Data Logger |
| CODBOS57 | Vaisala, Inc | Differential Pressure(+/-0.25" H2O). 0-5VDC/0-10VD |
| CODBOS58 | Fisher Scientific I | ULT FZ 208-230V/50-60HX PM  Thermo Scientific ... |
| CODBOS59 | Shortridge Instruments Inc | AIRDATA MULTIMETER KIT COMPLETE  SOFTWARE, |
| CODBOS135 | | Gen-3 Equipment Monitoring via 4-20mA inpu... |
| CODBOS60 | Klatu Networks | MOTEG31001    Pi-Per XS Mote |
| CODBOS61 | Klatu Networks | ACC-PWR-G3INJ   Pi-Per XS Power Injector |
| CODBOS62 | Klatu Networks | ACC-CON-G307 HeraCell 160i/250i USB A-B Cable |
| CODBOS63 | Klatu Networks | MOTEDEORO1002 Blackbird X Mote |
| CODBOS64 | Klatu Networks | SENS-RTD-1002  RTD: RE style RTD assembly; |
| CODBOS65 | Klatu Networks | SENS-SPLCT-1002RAXX Split Core Current Transducer, |
| CODBOS66 | Klatu Networks | Door Access Sensor |
| CODBOS67 | Amphenol Thermometrics, Inc | LTR-90 Low Temperature Dry Well -95 to 140C, (115V |
| CODBOS68 | Amphenol Thermometrics, Inc | IRTD 400 standard (M2801) system: Accuracy: plus o |
| CODBOS124 | Amphenol Thermometrics, Inc | X2016  Kaye ValidatoR |
| CODBOS125 | Amphenol Thermometrics, Inc | Sensor Input Module (SIM) without thermocouple pro |
| CODBOS126 | Amphenol Thermometrics, Inc | 7-STRAND, PREMIUM, TYPE T, LABELED TEFLON THERMOCO |
| CODBOS127 | JEC Service Company Inc | remove manual outside air Damper and install a eco |
| CODBOS157 | Fisher Scientific Inc | Thermo Scientific High Performance Lab Refrigerato |
| CODBOS158 | Fisher Scientific Inc | High Performance -20degC manual Defrost Freezerx ( |
| CODBOS159 | Fisher Scientific Inc | CryoPlus2 120V60HZ+10 RAK Microprocessor (1) |
| CODBOS160 | Fisher Scientific Inc | GMP DOC Cryoplus Freezers (1) |
| CODBOS161 | Fisher Scientific Inc | TypeA2 Biological Safety Cabinet Package |
| CODBOS162 | Fisher Scientific Inc | BSC Cert-3PRTY (2) |
| CODBOS138 | Vaisala, Inc | equipment |
| CODBOS139 | ULINE | worktables, shelving |
| CODBOS140 | ULINE | work tables shelving |
| CODBOS141 | ULINE | work tables shelving |
| CODBOS142 | ULINE | worktable shelving |
| CODBOS143 | Vaisala, Inc | HMT140 4 EA 61A1N0N0N0NNAN HMT140 Wireless Data Lo |
| CODBOS144 | Vaisala, Inc | equipment |
| CODBOS145 | Vaisala, Inc | PDT101-W4V  Differential Pressure(+/-0.25" H2O). 0 |

| CODBOS146 | Vaisala, Inc | HMT140  11A1N1B0N0NNAN  HMT140 Wireless Data Logge |
| CODBOS147 | Vaisala, Inc | HMT140   41A1N0N0N0NNAN  HMT140 Wireless Data Log |
| CODBOS148 | Vaisala, Inc | HMT140 4 EA 1,006.00 4,024.00 61A1N0N0N0NNAN HMT14 |
| CODBOS149 | Vaisala, Inc | HMT140 1 EA 1,196.00 1,196.00 31A1B0N0N0NNAN HMT14 |
| CODBOS150 | WWW.GOVETS.COM | Gas regulators for new Cleanrooms 7/8 Fixed Asset |
| CODBOS170 | Far UV TEchnologies | Equipment |
| CODBOS171 | Eppendorf North America Inc | Equipment |
| CODBOS172 | Advantage Engineering Inc | Air Cooled Maximum Series Chiller with Remote Outd |
| CODBOS173 | Vaisala, Inc | HMT140 Wireless Data Logger |
| CODBOS174 | Advantage Engineering Inc | Air Cooled Maximum Series Chiller with Remote Outd |
| CODBOS175 | Sensitech | TT ULTRA 16K AMB MU |
| CODBOS176 | Decco | New Sealed Vacuum Manifold For LN2 System DECCO |
| CODBOS178 | Vaisala, Inc | HMT140  Qty2  3 Wireless Data Logger |
| CODBOS179 | Vaisala, Inc | HMT140  Qty2  Wireless Data Logger |
| CODBOS180 | Decco | (5) Sealed Vacuum Valve |
| CODBOS196 | Hall Associates, Inc. | Additel Digital Pressure Gauges: ADT681-10- |
| CODBOS197 | Hall Associates, Inc. | Automatic Handheld Pressure Calibrator |
| CODBOS200 | Vaisala | HMT140 Wireless Data Loggers |
| CODBOS195 | | gasPOD-281-S-PCFM  FACTORY START UP SERVICE |
| CODBOS199 | Kaymont Consolidated Industries, Inc. | GEO Calibration Model 2000SP Humidity Generator & |
| CODBOS194 | Decco, Inc. | Sealed Vacuum Valve LN2 System |
| CODBOS220 | Steve & Sons Contracting, Inc. | Kohler 150 KVW roof top generator |
| CODBOS225 | Vaisala, Inc | HMT140 Wireless Data Logger & PDT101-W4V |
| CODBOS198 | Sensitech | Temperature Indicators TUD12-02-003 (Qty 25) |
| CODBOS222 | Etter Engineering | gasPOD-281-S-PCFM  FACTORY START UP SERVICE |
| CODBOS221 | Steve & Sons Contracting, Inc. | Installation of a Kohler 150 KVW roof top generato |
| CODBOS223 | Etter Engineering | Cost Assistance for 2nd Crane Lift |
| CODBOS201 | Vaisala | HMT140 Wireless Data Loggers |
| CODBOS224 | Etter Engineering | gasPOD-281-S-PCFM  FACTORY START UP SERVICE |
| CODBOS216 | USA Safety | 6 Cylinders - Basic - Gas Cylinder Rack |
| CODBOS218 | New Pig Corporation | |
| CODBOS226 | Amphenol Thermometrics, Inc | Kaye Validator AVS (X2017), Thermocouple Sensor, I |
| CODBOS227 | Amphenol Thermometrics, Inc | L TR-90 Low Temperature Dry Well -95 to  140C |
| CODBOS229 | Amphenol Thermometrics, Inc | ValProbe RT - Flexible RF Temperature  Logger -40 |
| CODBOS230 | Amphenol Thermometrics, Inc | ValProbe RT - Flexible RF Temperature  Logger -40 |
| CODBOS228 | Amphenol Thermometrics, Inc | CRT Initial License |
| CODBOS231 | Amphenol Thermometrics, Inc | ValProbe RT Base Station. Tablet, Docking Station, |
| CODBOS396 | Creative Safety Supply | LabelTac 4 Industrial Labling System |
| CODBOS387 | Battery Backup Power, Inc | (1) Plug And Play 10 kVA / 10,000 Watt Power Condi |
| CODBOS388 | FedEx Custom Critical Inc | Freight for shipping the Battery Backup to COD-Bur |
| CODBOS389 | Sensitech | Part Number: TUA02-01-003  Description:  TT ULTRA |
| CODBOS390 | St. Moritz Security Services, Inc | 5 - CB51-30E-HW Outdoor Bullet Camera, 128GB, 30 D |
| CODBOS391 | St. Moritz Security Services, Inc | 7- CB51-30E-HW Outdoor Bullet Camera, 128GB, 30 Da |
| CODBOS392 | Vaisala, Inc | (2) HMT140 Wireless Data Loggers  with 18-month re |
| CODBOS394 | Middlesex Gases & Technologies Inc | LN2- Automatic Supply Switch over manifold  Part#1 |
| CODBOS399 | DBCI, Inc | Supply and install hand dryers for both the men an |

Azzur Cleanrooms on Demand-BOS : Equipment Total

-       Group : Furniture and Fixtures

| CODBOS3 | American Alarm & Communications Inc | Security/Alarm System-Suites 123 & 129 |
| CODBOS4 | American Alarm & Communications Inc | Security/Alarm System-Suites 123 & 129 |
| CODBOS5 | American Alarm & Communications Inc | Security/Alarm System-Suites 123 & 129 |
| CODBOS6 | American Alarm & Communications Inc | Security/Alarm System-Suites 126 & 129 |
| CODBOS7 | Melmar Inc | LIGHT FILTERING CLUTCH SHADES WITH  FASCIAS |
| CODBOS8 | Melmar Inc | 1" LEVELOR BLIND, FURNISHED |
| CODBOS10 | W B Mason | Aware 30-36D Fixed T-Leg CSTR (9) |
| CODBOS11 | W B Mason | Quip Task chair Mesh back, |

| | | |
|---|---|---|
| CODBOS12 | W B Mason | Quip Task chair Mesh back, |
| CODBOS13 | W B Mason | Preside 48"Round Shaped Laminate Top |
| CODBOS14 | W B Mason | Preside Laminate Panel X Base for 48" Tops |
| CODBOS15 | W B Mason | 10500 Series 72Wx24Dx29-1/2H Cred w/Two Storage C |
| CODBOS16 | W B Mason | Flock 26 Cylinder Table Laminate |
| CODBOS17 | W B Mason | Quip Task chair Mesh back, |
| CODBOS18 | W B Mason | Quip Task chair Mesh back, |
| CODBOS19 | W B Mason | 30Dx54W Aware Top Lam |
| CODBOS20 | W B Mason | Aware 30-36D Fixed T-Leg CSTR |
| CODBOS21 | W B Mason | Preside 72W x 36D Racetrack Shaped Laminate Top |
| CODBOS22 | W B Mason | Preside Laminate Panel Base For 72" W Table Tops |
| CODBOS9 | W B Mason | 30Dx54W Aware Top Lam T-Mold for (9) |
| CODBOS69 | ULINE | 2 SHELF PALLET RACK STARTER UNIT - |
| CODBOS70 | ULINE | Racking and Shelving for Suite#126 Warehouse |
| CODBOS71 | ULINE | Racking and Shelving for Suite#126 Warehouse |
| CODBOS72 | ULINE | Racking and Shelving for Suite#126 Warehouse |
| CODBOS73 | ULINE | Racking and Shelving for Suite#126 Warehouse |
| CODBOS74 | ULINE | CASTERS FOR STAINLESS STEEL WORKTABLE |
| CODBOS75 | ULINE | DELUXE STAINLESS STEEL WORKTABLE - 72 X 36" |
| CODBOS76 | ULINE | CASTERS FOR OFFICE CHAIRS AND WORK STOOLS |
| CODBOS77 | ULINE | WORK STOOL - POLYURETHANE |
| CODBOS78 | ULINE | WORK STOOL - POLYURETHANE |
| CODBOS79 | ULINE | CASTERS FOR OFFICE CHAIRS AND WORK STOOLS |
| CODBOS80 | ULINE | DELUXE STAINLESS STEEL WORKTABLE - 72 X 36" |
| CODBOS81 | ULINE | CASTERS FOR STAINLESS STEEL WORKTABLE - SET OF 4 |
| CODBOS82 | ULINE | CASTERS FOR OFFICE CHAIRS AND WORK STOOLS |
| CODBOS83 | ULINE | WORK STOOL - POLYURETHANE |
| CODBOS84 | ULINE | Item Number H-5746 CASTERS FOR STAINLESS STEEL WO |
| CODBOS85 | ULINE | DELUXE STAINLESS STEEL WORKTABLE - 48 X 30" |
| CODBOS86 | ULINE | DELUXE STAINLESS STEEL WORKTABLE - 72 X 36" |
| CODBOS87 | ULINE | DELUXE STAINLESS STEEL WORKTABLE - 60 X 30" WITHO |
| CODBOS88 | Boston Sign Company Inc | Signage |
| CODBOS89 | American Alarm & Communications Inc | Security/Alarm System-Suites 123 |
| CODBOS90 | New England Window Film | F&I 60" band of 3M 7725-314 Dusted Crystal for op |
| CODBOS91 | ULINE | Steel carts, bulk containers, steel carts |
| CODBOS92 | W B Mason | Desks |
| CODBOS93 | ULINE | Casters fopr Stainless Steel Wire Shelving Units |
| CODBOS94 | ULINE | Stainless Steel Wire Shelving Unit 48x12x54" |
| CODBOS95 | ULINE | Deluxe Stainless Steel Worktable wioth Bottom shel |
| CODBOS96 | ULINE | Fire Extinguisher Class ABC 10 LB, Universal Drum |
| CODBOS97 | ULINE | Welded Stainless Steel Carts |
| CODBOS98 | New England Window Film | Film 7 door openings with 7725 Dusted Crystal to m |
| CODBOS100 | ULINE | Work tables |
| CODBOS101 | ULINE | Chairs,work tables, shelving |
| CODBOS99 | ULINE | Steel shelving |
| CODBOS102 | American Alarm & Communications Inc | Alarm |
| CODBOS103 | American Alarm & Communications Inc | card readers for alarm |
| CODBOS104 | ULINE | (2) Fireking Cabinets |
| CODBOS169 | W B Mason | Furnitures for new office in COD-Boston |
| CODBOS203 | Sign Works Group Inc. | Exterior Wall Graphics |
| CODBOS202 | Sign Works Group Inc. | 4 Interior Vinyl Branding Graphics and installatio |
| CODBOS213 | Seton | Internal room signs |
| CODBOS232 | American Alarm & Communications Inc | Relocation and addition of cameras |
| CODBOS233 | American Alarm & Communications Inc | Overhead Door Interlock, File Room Card Reader |
| CODBOS350 | ULINE Inc | SOLID STAINLESS STEEL SHELVING - 36 X 24 X 72 |
| CODBOS352 | Seton | BRAILLE SIGNS |

| | | |
|---|---|---|
| CODBOS386 | SignWorks Group | ACoD Boston External Signage |

Azzur Cleanrooms on Demand-BOS : Furniture and Fixtures Total
- Location : Burlington- COD
- Group : Equipment

| | | |
|---|---|---|
| BURCOD15 | Fisher Scientific | TSX Series High Performance Lab Refrigerators (22) |
| BURCOD16 | Fisher Scientific | TSX Series High Performance -20degC Manual Defrost |
| BURCOD17 | Fisher Scientific | Cryoplus2, 120V/60hz, + 10 RAK Microprocessor (13) |
| BURCOD18 | Fisher Scientific | HERA VIOSS Incubator with Stainless Steel Chamber |
| BURCOD19 | Fisher Scientific | Type A2 Biological Safaety Cabinet Package (20) |
| BURCOD20 | Fisher Scientific | BSC Cert-3PARTY |
| BURCOD21 | Fisher Scientific | CryoCube F740h ULT Freezer |
| BURCOD22 | Fisher Scientific | Side access stainless steel Upright Freezer |
| BURCOD23 | Fisher Scientific | Side access stainless steel Upright Freezer |
| BURCOD14 | Bode Equipment | Warehouse Rack Purchase & Installation   Purchase |
| BURCOD48 | Sensitech | Temp Loggers and Sensitech Software   Part Number |
| BURCOD49 | Sensitech | Temp Loggers and Sensitech Software   Part Number |
| BURCOD51 | Indoff Inc | MXPDS-25-130AS Walkie Adjustable Straddle Stacker |
| BURCOD52 | Fisher Scientific I | BSC CERT -3PARTY  20 EA |
| BURCOD53 | Fisher Scientific I | HERA VIOS Incubator with Stainless Steel Chamber ( |
| BURCOD54 | Fisher Scientific I | TSX Series High-Performance Lab Refrigerators (22) |
| BURCOD55 | Fisher Scientific I | Type A2 Biological Safety Cabinet Package  (6) |
| BURCOD56 | Fisher Scientific I | CRYOPLUS 2,120V/60HZ, + 10 RAK Microprocessor (4) |
| BURCOD57 | Fisher Scientific I | Type A2 Biological Safety Cabinet Package  (14) |
| BURCOD58 | Fisher Scientific I | TSX Series High-Performance -20degC Manual Defrost |
| BURCOD59 | Fisher Scientific I | TSX Series High-Performance -20degC Manual Defrost |
| BURCOD60 | Fisher Scientific I | TSX Series High-Performance -20degC Manual Defrost |
| BURCOD61 | Fisher Scientific I | TSX Series High-Performance -20degC Manual Defrost |
| BURCOD62 | Fisher Scientific I | TSX FRZ Manual 30CF 208v/60HZ (1) |
| BURCOD63 | Fisher Scientific I | TSX FRZ Manual 30CF 308v/60HZ (1) |
| BURCOD64 | Bode Equipment | Warehouse Rack Purchase & Installation   Purchase |
| BURCOD66 | Fisher Scientific I | CRYOPLUS 2,120V/60HZ, + 10 RAK Microprocessor (1) |
| BURCOD67 | Fisher Scientific I | CRYOPLUS 2,120V/60HZ, + 10 RAK Microprocessor (2) |
| BURCOD68 | Fisher Scientific I | CRYOPLUS 2,120V/60HZ, + 10 RAK Microprocessor (2) |
| BURCOD69 | The Hardware Supply | fireproof cabinets |
| BURCOD70 | Interstate Electrical Services | Reference: Azzur Burlington – Burlington Generator |
| BURCOD71 | eppendorf | Material No.F740540035   Description:  CryoCube® |
| BURCOD72 | Cintas | New 11lb Halotron Fire Extinguishers |
| BURCOD73 | Cintas | New 5lb CO2 Fire Extinguisher |
| BURCOD74 | Grainger | Equipment |
| BURCOD75 | Interstate Electrical Services | Generator |
| BURCOD77 | The Hardware Supply | fire cabinet |
| BURCOD78 | Thomas Scientific | equipment |
| BURCOD79 | Fisher Scientific I | cryoplus 2 |
| BURCOD80 | Fisher Scientific I | cryoplus 2 |
| BURCOD81 | Fisher Scientific I | cryoplus 2 |
| BURCOD82 | Sensitech | temp loggers |
| BURCOD83 | Sensitech | temp loggers |
| BURCOD174 | Uline | STAINLESS STEEL WIRE SHELVING UNIT - 36 X 18 X 54 |
| BURCOD84 | Bode Equipment | warehouse racks |
| BURCOD85 | Bode Equipment | warehouse racks |
| BURCOD86 | eppendorf | Equipment |
| BURCOD87 | Middlesex Gases | gas manifold |
| BURCOD127 | ULINE Inc | STAINLESS STEEL WORKTABLE WITH BOTTOM SHELF 72 X 3 |
| BURCOD88 | eppendorf | Freezer Rack premium U410, U700 HEF U410 CryoCube |
| BURCOD89 | eppendorf | Freezer Rack premium U410, U700 HEF U410 CryoCube |
| BURCOD116 | Aegis Scientific | Monitoring:NIST  Qty 78  (3 point certification t |

| BURCOD117 | ULINE Inc | Work Stools |
| BURCOD118 | Milton CAT | One (1) New Outdoor Caterpillar Model G3512 Natura |
| BURCOD119 | Aegis Scientific | IQ/OQ On Site Validation  Qty 161  (184 Sensors  V |
| BURCOD120 | ULINE Inc | CASTERS FOR STAINLESS STEEL WIRE |
| BURCOD121 | Interstate Electrical Services corp | Reference: Azzur Burlington – Burlington Generator |
| BURCOD122 | Milton CAT | One (1) New Outdoor Caterpillar Model G3512 Natura |
| BURCOD123 | Interstate Electrical Services corp | Reference: Azzur Burlington – Burlington Generator |
| BURCOD124 | Middlesex Gases | 02 Manifold Installations |
| BURCOD125 | Aginova | equipment |
| BURCOD175 | Autosyz International | Dew Point Meter |
| BURCOD183 | Sensitech | Temp Tales |
| BURCOD180 | Millipore Sigma | FLEXREADY SMART |
| BURCOD184 | Shortridge Instruments, Inc. | AIRDATA MULTIMETER KIT, ADM-860c |
| BURCOD177 | 118846710 | Wesco Gator Grip High-Reach Ergonomic Drum  Handle |
| BURCOD215 | Steve & Sons Contracing, Inc. | Installation and Start-Up of Walk in Cooler and Fr |
| BURCOD185 | Vaisala | ViewLinc Monitoring System |
| BURCOD251 | Steve & Sons Contracing, Inc. | Installation and Start-Up of Walk in Cooler and Fr |
| BURCOD182 | Progressive Recovery | Waste Treatment Equipment |
| BURCOD179 | Mettler-Toledo, LLC | Micro-Analytical Balance |
| BURCOD178 | Indoff, Inc. | WPT-45 Electric Pallet Truck-Capacity: 4,500 LBS; |
| BURCOD252 | Vaisala | ViewLinc Monitoring System |
| BURCOD176 | Dalkin Applied | 12" Air Filters MV-H10-07-D 20X20X12 |
| BURCOD250 | Progressive Recovery | Waste Treatment Equipment |
| BURCOD253 | Vaisala | ViewLinc Monitoring System |
| BURCOD247 | Armstrong Relocation Co., Inc. | Esco Isoclean Isolators Delivery |
| BURCOD207 | TECHmechanical Inc | HVAC - Provide and install 13 flue extensions |
| BURCOD248 | Millipore Sigma | FLEXREADY SMART |
| BURCOD208 | TECHmechanical Inc | HVAC - Provide and install 55 Gallons chem feeder |
| BURCOD216 | Vaisala, Inc. | Radio frequency data logger |
| BURCOD249 | Millipore Sigma | FLEXREADY SMART |
| BURCOD181 | Vaisala, Inc | Radio Frequency Data Logger |
| BURCOD254 | Millipore Sigma | CSVRCS000  Description- In-house repair service S |
| BURCOD255 | Steve & Sons Contracing, Inc. | Install BIO PH05 Neutralizer and 200 Gallon Buffer |
| BURCOD257 | Thermo Fisher Scientific (Asheville) LLC | BSC, vacuum valve tap and white glove delivery  13 |
| BURCOD286 | EMEDCO | Install BIO PH05 Neutralizer and 200 Gallon Buffer |
| BURCOD287 | Fisher Scientific | Aluminum  Cryo Rack |
| BURCOD256 | Steve & Sons Contracing, Inc. | Install BIO PH05 Neutralizer and 200 Gallon Buffer |
| BURCOD258 | Progressive Recovery | Waste Treatment Equipment |
| BURCOD259 | Azenta Life Sciences | 2 - ASSY,CRYOPOD CARRIER,CRYO CASSETTE,PURPLE LID |
| BURCOD301 | Lowell Janitorial Supply Co | Twintec Battery Scrubbers |
| BURCOD300 | Steve & Sons Contracing, Inc. | Change order 12.12.2022 Order & Install cage for |
| BURCOD304 | TECHmechanical Inc | HVAC |
| BURCOD305 | Sensitech | Temp Tales |
| BURCOD315 | Hobbs & Associates | HVAC |
| BURCOD314 | Hobbs & Associates | HVAC |
| BURCOD316 | Vaisala, Inc | RFL100  Qty 12  Radio Frequency Data Logger  2JBB0 |
| BURCOD317 | Mettler-Toledo | Balance XPR204  Product ID 30355419 |
| BURCOD318 | Vaisala, Inc | Radio Frequency Data Logger  1H0N0N0A1B0N0N0  One |
| BURCOD319 | Vaisala, Inc | Radio Frequency Data Logger  1H0N0N0A1B0N0N0  One |
| LBBO15 | Vaisala | DL2000  2000 Series Precision Humidity and Tempera |
| LBBO16 | Apex Technology Group | Required CAT6 Cabling and Installation - Azzur Gro |
| LBBO17 | New England Laboratory Casework Co | COLOR- PAINTED STEEL: WARM GRAY | TOP: BLACK  CAV |
| LBBO18 | New England Laboratory Casework Co | Install Fume Hood and epoxy top |
| LBBO21 | Leadsonics | AutoClave |
| LBBO22 | Advanced Instruments | OsmoTECH® XT Single-Sample Micro-Osmometer |
| LBB23 | BioLab Tek | EQUIPMENT |

| Asset ID | Vendor | Description |
|---|---|---|
| LBBO23 | VWR International LLC | VWR Forced Air Incubator 13.4CF 120V  VWR Chromato |
| LBBO24 | VWR International LLC | VWR Forced Air Incubator 13.4CF 120V  VWR Chromato |
| LBBO25 | Vaisala Inc | 1416 Series Temperature Data Logger. Probe calibra |
| LBBO26 | VWR International LLC | VWR REFRIGERATOR GP 27 CU FT WHITE |
| LBBO27 | Cevi Med Inc | autoclave |
| LBBO28 | Hardy Diagnostics | Air Sampler- Trio Bas Mono |
| LBBO29 | Hardy Diagnostics | TrioBas Mono Kit |
| LBBO31 | OnePointe Solutions  LCC | **Color Selection: White** **Pull Handle: Alum** |
| LBBO32 | OnePointe Solutions  LCC | INSTALL-OPS-ONSITE  Installation of products by On |
| LBBO33 | Vaisala Inc | Vaisala Probes and Installation  RFL100  Radio Fre |
| LBBO34 | Vaisala Inc | CAB100  Industrial Cabinet for CMS  A3N0N00BD0N3N |
| LBBO35 | Vaisala Inc | CMS-FSEXPANSION  Expansion Service for the Monitor |

Burlington- COD : Equipment Total

\- Group : Furniture and Fixtures

| Asset ID | Vendor | Description |
|---|---|---|
| BURCOD40 | WB Mason | WB Mason Sales Order#SF00247902 $216,455.61 |
| BURCOD41 | ULINE | Office Furniture |
| BURCOD42 | McMaster-Carr | Clean Room Bench, Floor Mount, 48" Wide x 12" Deep |
| BURCOD43 | ULINE | STAINLESS STEEL WIRE SHELVING UNIT - 48 X |
| BURCOD44 | McMaster-Carr | Clean Room Bench, Floor Mount, 72" Wide x 12" Deep |
| BURCOD45 | McMaster-Carr | Clean Room Bench, Floor Mount, 48" Wide x 12" Deep |
| BURCOD46 | ULINE | STAINLESS STEEL WIRE SHELVING UNIT - 48 X 18 X 54" |
| BURCOD47 | McMaster-Carr | Clean Room Bench, Floor Mount, 72" Wide x 12" Deep |
| BURCOD90 | W B Mason | Office Furniture |
| BURCOD91 | W B Mason | Office Furniture |
| BURCOD92 | ULINE | Double Tier Stainless Steel Overshelves 72x12 |
| BURCOD93 | McMaster-Carr | Clean Room Bench Freestanding 48" Wide x12" Deep x |
| BURCOD94 | McMaster-Carr | Clean Room Bench Freestanding 48" Wide x12" Deep x |
| BURCOD95 | McMaster-Carr | Clean Room Bench, Floor Mount, 18" High x 36" wIDE |
| BURCOD128 | Melmar Inc | Blinds and Installation |
| BURCOD129 | Wallex Glass | Mirrors for locker rooms |
| BURCOD218 | SignWorks Group | Interior Vinyl Branding and Logo Graphics |
| BURCOD230 |  | AllSecurity Equipment Magnetick Look 600Lbs for ga |
| BURCOD217 | American Material Handling Corp | Cage Doors And Panels |
| BURCOD220 | ULINE, Inc. | JUMBO RACK BINS |
| BURCOD221 | ULINE, Inc. | JUMBO RACK BINS 42x24X17.5 |
| BURCOD281 | SignWorks Group | Interior Vinyl Branding and Logo Graphics |
| BURCOD222 | ULINE, Inc. | COLLAPSIBLE BULK CONTAINERS |
| BURCOD223 | ULINE, Inc. | WELDED STAINLESS STEEL WORKSTATION 72X30 |
| BURCOD224 | ULINE, Inc. | COLLAPSIBLE BULK CONTAINERS 48X40X39 |
| BURCOD229 | W.B.Mason | Furniture for site |
| BURCOD219 | SignWorks Group | Exterior Building ID Signage |
| BURCOD280 | American Material Handling Corp | Cage Doors And Panels |
| BURCOD282 | SignWorks Group | Exterior Building ID Signage |
| BURCOD225 | ULINE, Inc. | JUUMBO RACK BIN 42x24x17.5 |
| BURCOD226 | ULINE, Inc. | JUMBO RACK BIN 42x24x17.5 |
| BURCOD227 |  | COLLAPSIBLE BULK CONTAINERS 48X40X34 |
| BURCOD228 | ULINE, Inc. | CASTERS FOR STAINLESS STEEL WIRE SHELVING UNITS - |
| BURCOD306 | Grainger | CORROSIVE SAFETY CABINET,65 IN. H,BLUE |
| BURCOD320 | W B Mason | Product:  AF5RS7224D 72Wx24D Rect Lam Flat Edge Si |
| BURCOD368 | Thomas Scientific, LLC | FireKing # 4-4422-C BL Fireking cabinet 4-4422-C ( |
| BURCOD382 | Global Integrated Technologies, Inc. | Bridge  1 Eagle Eye Location Setup Fee Bridge 701, |
| LBBO14 | Natl BIZ Furniture | reception desk |

Burlington- COD : Furniture and Fixtures Total

Burlington- COD Total

| Asset ID | Vendor | Description |
|---|---|---|

\- Location : Cleanrooms on Demand-Raliegh

- Group : Equipment

| | | |
|---|---|---|
| RALCOD11 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD32 | Armstrong Relocation Co., Inc. | Esco Isoclean Isolators - Delivery |
| RALCOD23 | Wasp Barcode Technologies | WASP DR5 Mobile Computer |
| RALCOD15 | PEAK Technologies, Inc. | Zebra printers and associated accessories |
| RALCOD17 | VWR | 6' Purifier Logic+ Class II Type A2 Biosafety Cabi |
| RALCOD5 | Amphenol Thermometrics, Inc | Equipment - Quotation No:152401-6 |
| RALCOD18 | VWR | 6' Purifier Logic+ Class II Type A2 Biosafety Cabi |
| RALCOD16 | Spurry-Curren and Associates, Inc | Indoor Cooler & Indoor Freezer |
| RALCOD19 | VWR | ULTRA FREEZERS & REFRIGIRATORS |
| RALCOD36 | Amphenol Thermometrics, Inc | Equipment - Quotation No:152401-6 |
| RALCOD20 | VWR | Freezers & Refrigerators |
| RALCOD21 | VWR | Freezers & Refrigerators |
| RALCOD22 | VWR | REFRIGERATOR TSX SOLID 208V/60HZ |
| RALCOD37 | PEAK Technologies, Inc. | Zebra printers and associated accessories |
| RALCOD6 | Amphenol Thermometrics, Inc | LTR-90 Low Temperature Dry Well -95 to 140C |
| RALCOD7 | Amphenol Thermometrics, Inc | IRTD 400 standard (M2801) system: Accuracy: Plus o |
| RALCOD24 | VWR | TANK SUPPLY LN2 230L Qty 3 $6,609.36 ea  Catalog 9 |
| RALCOD26 | VWR | Binder CBF 170 Incubator Qty 14 $8,665.81 ea  Cata |
| RALCOD27 | VWR | Binder CBF 170 Incubator Qty 14 $8,665.81 ea  Cata |
| RALCOD28 | VWR | CRYPLS 2 LN2 STOR SYSTEM (Catalog 89510-256) &  C- |
| RALCOD35 | VWR | CRYPLS 2 LN2 STOR SYSTEM 120V 60HZ |
| RALCOD29 | VWR | CRYPLS 2 LN2 STOR SYSTEM (Catalog 89510-256) |
| RALCOD39 | Spurry-Curren and Associates, Inc | 64041Spurry-Curren and Associates, IncIndoor Coo |
| RALCOD41 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD38 | PEAK Technologies, Inc. | Zebra printers and associated accessories |
| RALCOD40 | Sensitech | 1192100SensitechPart Number:  TUA02-01-003   De |
| RALCOD42 | Crown Lift Truck-Raleigh | Walkie Stacker forklift and Walkie Pallet Jack |
| RALCOD43 | Amphenol Thermometrics, Inc | CRT-LIC-1.0-A-N-INTL Qty 1  CRT (Common Reporting |
| RALCOD75 | Crown Lift Truck-Raleigh | Walkie Stacker forklift and Walkie Pallet Jack |
| RALCOD74 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD100 | Autosyz | FA 500 dew point sensor for desiccant dryers |
| RALCOD102 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD174 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD175 | Curren Solutions, Inc. | Indoor Cooler and Indoor Freezer-with Floor |
| RALCOD176 | Airgas, Inc | RACK BARRICADE EIGHT CYLINDER  SQUARE STRUCTURAL |
| RALCOD90 | Thomas Scientific LLC | Quote# AZZUR-NC0001 |
| RALCOD177 | Milton CAT | Diesel Emergency Packaged Generator Set |
| RALCOD178 | Crown Lift Truck-Raleigh | SHIPPING & HANDLING |
| RALCOD179 | Shortridge Instruments, Inc | Airdata Multimeter and accessories with Flowhood k |
| RALCOD180 | Radio Communications Company | DMR REPEATER, MICRO DUPLEXER UHF,  Hardware to ins |
| RALCOD181 | Swagelok North Carolina/East Tennessee | Stainless Steel Poppet,  Swagelok Tube, Series Ba |
| RALCOD182 | Swagelok North Carolina/East Tennessee | tubing, **Meets SCS-00244**  This ite |
| RALCOD183 | Swagelok North Carolina/East Tennessee | Stainless Steel Swagelok Tube Fitting Regulator M |
| RALCOD184 | Swagelok North Carolina/East Tennessee | Stainless Steel Swagelok Tube Fitting |
| RALCOD185 | Integrated Security & Communications | Genetec virtual server (Security Systems) |
| RALCOD186 | Swagelok North Carolina/East Tennessee | Stainless Steel PR Regulator |
| RALCOD187 | New England Laboratory Casework, Co; Inc | W Mott Pro Series fume hood with vertical rising s |
| RALCOD188 | Swagelok North Carolina/East Tennessee | PORT CONNECTOR,1/2"Tube OD SILVER-PLATED |
| RALCOD189 | Swagelok North Carolina/East Tennessee | PRESSURE GAUGE, 2-1/2"DIAL 0-100PSI |
| RALCOD190 | Swagelok North Carolina/East Tennessee | Swagelok tube adapter, unfilled, B40 cleane |
| RALCOD191 | Swagelok North Carolina/East Tennessee | PCBLBQ  PORT CONNECTOR,1/2"Tube OD SILVER-PLATED, |
| RALCOD192 | Amphenol Thermometrics, Inc | High Temperature Mapping:  X0385  HTR-420 High Tem |
| RALCOD194 | Vaisala, Inc | HMP115 Humidity and Temperature  Probe  B2B1A 3-p |
| RALCOD198 | Freedom Industries | Install one (1) Tutco E-Series Duct Heater 30x30, |
| RALCOD199 | Surplus Solutions LLC | Millipore Integritest 5 Integrity  Tester  Product |

| | | |
|---|---|---|
| RALCOD200 | Sensitech | Part Number: TUA02-01-003  Description:  TT ULT |
| RALCOD201 | Millipore Sigma | Catalogue Number: IT5SP0019 Description:  IT5 PM |
| RALCOD203 | Unifirst First Aid & Safety | First Aid  G5A-80C-S CS PowerHeart G5 AED (full a |
| RALCOD209 | Millipore Sigma | Catalogue Number: SSVQFIIT5  Description:  IT5 fi |
| RALCOD220 | Unifirst First Aid & Safety | First Aid  G5A-80C-S CS PowerHeart G5 AED (full a |
| LBNC5 | | equipment |
| LBNC6 | Vaisala Incorporated | equipment |
| LBNC7 | | VWR Ult Freezer 3CF Chest |
| LBNC8 | | VWR Ref 72CF CHROM |
| LBNC9 | VWR International | Equipment |
| LBNC10 | VWR International | BIOCABINET W/STAND A2 115V101N4FT |
| LBNC11 | VWR International | VWR GRAVITY CONVECTION INCUBATOR |
| LBNC12 | Beckman Coulter Inc | Equipment |
| LBNC13 | Hydro Service Supplies | Water System |
| LBNC14 | | Equipment-Vaisala DM70 Dew Point Meter |
| LBNC22 | Hardy Diagnostics (corp_ | Sartorius Pump (Pump, Upgraded Version Sartorius, |
| LBNC23 | Suez WTS | Cert + System 1 Visit M/900/5310C SER 77017-01  Ad |
| LBNC24 | Stanford Research Systems | Gas Analyzer BGA244 |
| LBNC25 | Cole-Parmer | THERMO HART & PRT FREEZER PROBE |
| LBNC26 | Life Technologies Corporation | AB 3500XL GENETIC ANALYZER |
| LBNC30 | Thomas Scientific | BSC - Bio Safety Cabinet |
| LBNC29 | Fisher Scientific Company LLC | CENTF 5910RI S-4XUNIV  Centrifuge 5910 Ri |
| LBNC28 | Life Technologies Corporation | SKU A41284 |
| LBNC31 | Thomas Scientific | PAINTED STEEL, HEAVY DUTY STEEL TABLE  Fisherbrand |
| LBNC32 | Advanced Instruments | Single-Sample Micro-Osmometer  -Including Travel E |
| LBNC33 | Thomas Scientific | Vinyl Medium Bench Height Chair with Black Ny... |
| LBNC34 | Hydro Service Supplies | Picosystem 11218 Tap Lease |
| LBNC35 | Thomas Scientific | Sterisart Universal Pump MFR # 16420, Thomas # 120 |
| LBNC36 | ChemoMetec Inc | Instrumentation to support CGT pilot program. Nucl |
| LBNC37 | Meso Scale Discovery | Instrumentation to support CGT pilot program. MESO |
| LBNC38 | Surplus Solutions LLC | Qiagen TissueLyser II Sample Disruptor  Homogenize |
| LBNC39 | Life Technologies Corporation | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC40 | Discover Echo, Inc. | REVOLVE R4 Microscope, LED Light Cubes, Objective |
| LBNC41 | Charles River Laboratories, Inc. | Instrumentation to support CGT pilot program. Cels |
| LBNC42 | Beckman Coulter | Shipping and Tax |
| LBNC43 | Beckman Coulter | B93015 Vi-Cell Metaflex, Start-up Kit, Reagents an |
| LBNC44 | Molecular Devices, LLC | SpectraMax i3x Multi-Mode Microplate Detection Pla |
| LBNC45 | Molecular Devices, LLC | SpectraMax i3x Multi-Mode Microplate Detection Pla |
| LBNC46 | Molecular Devices, LLC | SpectraMax i3x Multi-Mode Microplate Detection Pla |
| LBNC47 | Becton Dickinson and Company | FACSLyric 3L10C Instrument US-IVD, FACSLyric Unive |
| LBNC48 | Becton Dickinson and Company | FACSLyric 3L10C Instrument US-IVD, FACSLyric Unive |
| LBNC49 | Molecular Devices, LLC | Estimated Sales Tax & Shipping |
| LBNC50 | Becton Dickinson and Company | FACSLyric 3L10C Instrument US-IVD, FACSLyric Unive |
| LBNC51 | ProteinSimple | Jess Immunoassay System, Jess Training, Virtual an |
| LBNC52 | ProteinSimple | Jess Immunoassay System, Jess Training, Virtual an |
| LBNC53 | Vaisala Incorporated | Data Loggers & Cloud Service |
| LBNC54 | ProteinSimple | Jess Immunoassay System, Jess Training, Virtual an |
| LBNC55 | Life Technologies Corporation | Instrumentation to support CGT pilot program. PHAR |
| LBNC56 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC57 | Bio-Rad | 4-20% MP TGX Stain-Free Gel 15W 15µl x10 |
| LBNC58 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC59 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC60 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC61 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC62 | Thomas Scientific | ThermoFisher Scientific (VN000957) PR505755R - Pre |
| LBNC63 | Thomas Scientific | MyBathTM 12L Digital Water Bath, 115V |

| | | |
|---|---|---|
| LBNC64 | Thomas Scientific | Product Code:1221X71   E-Vac with 4L Polypropylen |
| LBNC65 | Thomas Scientific | Lab & Medical Stainless Solid Ref 23CF |
| LBNC66 | ProteinSimple | Jess Immunoassay System, Jess Training, Virtual an |
| LBNC67 | Charles River Laboratories, Inc. | Instrumentation to support CGT pilot program. Cels |
| LBNC68 | VWR International LLC | Analytical Balance   Catalog# 76378-464   Product D |
| LBNC69 | Bio-Rad | QX600 AutoDG Droplet Digital PCR System, ChemiDoc™ |
| LBNC70 | Life Technologies Corporation | Consumable training materials for genetic analyzer |
| LBNC71 | Molecular Devices, LLC | SpectraMax i3x Multi-Mode Microplate Detection Pla |
| LBNC72 | Veolia WTS Analtyical Instruments, Inc. | TOC system preventive maintenance and technical su |
| LBNC73 | Life Technologies Corporation | MycoSEQ Mycoplasma Detection Kits  SKU#4460626 |
| LBNC74 | Airgas | REGULATOR AUTO CHANGEOVER LAB Series 3000/50 CGA32 |
| LBNC75 | Eppendorf North America | Adapter, for 5 MTP, DWP, PCR plates, for Rotor S-4 |
| LBNC76 | Life Technologies Corporation | IQ/OQ for new QS5 System  Material No.  A28487 |
| LBNC77 | VWR International LLC | (1) Vortex-Genie® Max Mixer, VWR Catalog # 10790-3 |
| LBNC78 | Vaisala Incorporated | Data Loggers & Cloud Service |
| LBNC79 | Vaisala Incorporated | Data Loggers & Cloud Service |
| LBNC82 | Meso Scale Discovery | IV-PLEX Plus Proinflammatory Panel1 (human) Kit (5 |
| LBNC85 | Becton Dickinson and Company | FACSLyric 3L10C Instrument US-IVD, FACSLyric Unive |
| LBNC86 | Beckman Coulter | Hiac Model 9703+ Sampler for use with Model HRLD s |
| LBNC87 | Thomas Scientific | Sales Tax |
| LBNC88 | Thomas Scientific | Incu-Mixer MP4 Heated Plate Vortexer 115V |
| LBNC89 | Thomas Scientific | THERMOFISHER SCIENTIFIC (VN000957) PR505755R - Ref |
| LBNC90 | Charles River Laboratories, Inc. | Instrumentation to support CGT pilot program. Cels |
| LBNC93 | Thomas Scientific | THERMOFISHER SCIENTIFIC (VN000957) TDE30086FA - Th |
| LBNC95 | Lab - PA | Asset transfer from Lab - PA |
| **Cleanrooms on Demand-Raliegh : Equipment Total** | | |
| - | Group : Furniture and Fixtures | |
| RALCOD14 | W.B.Mason | Modular Furniture |
| RALCOD31 | ULINE | Lateral Fire-Resistant File Cabinet |
| RALCOD30 | Arnolds Office Furniture | Office Furniture - Sales Order 2022-1973 |
| RALCOD44 | Carolina Shutter & Blinds | Blinds for Facility |
| RALCOD45 | SignWorks Group | Building ID Signage |
| RALCOD76 | W.B.Mason | Modular Furniture |
| RALCOD91 | W.B.Mason | Modular Furniture |
| RALCOD157 | E.D. Locks and Security LLC | High Security Electronic Key Management key lock b |
| RALCOD101 | SignWorks Group | Building ID Signage |
| RALCOD158 | ULINE | EPOXY WIRE SHELVING UNIT - 48 X 18 X 63", |
| RALCOD159 | ULINE | EPOXY WIRE SHELVING UNIT - 48 X 18 X 63", |
| RALCOD160 | ULINE | EPOXY WIRE SHELVING UNIT - 48 X 18 X 63", |
| RALCOD161 | ULINE | EPOXY WIRE SHELVING UNIT - 48 X 18 X 63", |
| RALCOD162 | SignWorks Group | Front Elevation – Stacked signage |
| RALCOD163 | Arnolds Office Furniture | Lounge Chair and Coffee Table |
| RALCOD164 | Carolina Shutter & Blinds | Additional Items |
| RALCOD165 | Carolina Shutter & Blinds | Additional Items |
| RALCOD166 | Carolina Shutter & Blinds | Blinds for Facility and Additional Items |
| RALCOD167 | Thomas Scientific, LLC | Quote Number: 00167393  Quote Name:Azzur COD - Ral |
| RALCOD168 | SignWorks Group | Monument ID Sign Retrofit Faces |
| RALCOD169 | W.B.Mason | Dual USBA Qi Power Module Lateral Two Drawer File |
| RALCOD170 | Indoff, Incorporated | Two double hinged doors |
| RALCOD171 | Thomas Scientific, LLC | Step Rolling Safety |
| RALCOD172 | Thomas Scientific, LLC | Equipment Cleanroom Chairs |
| RALCOD219 | Thomas Scientific, LLC | TERRA UNIVERSAL (VN003002) 9605-50 - Lean Rail; Du |
| RALCOD222 | Terra Universal Inc. | Work Station, BioSafe® Ultra-Clean; 304 or 316 Sta |
| LBNC1 | National Laboratoy | equipment |
| LBNC2 | Owl Labs | Meeting owl for NC Labs |
| LBNC15 | Ikea.com | Office desks-reclass these to Fixed assets, they a |

| | | |
|---|---|---|
| LBNC16 | Office Furniture | Conference table-reclass these to Fixed assets, th |
| LBNC17 | Natl Biz Furniture | Reception desk |
| LBNC18 | Target.com | Furniture |
| LBNC19 | Ikea.com | Furniture |
| LBNC20 | Office Furniture EZ | Power Module Silver Table for the conference room |

Cleanrooms on Demand-Raliegh : Furniture and Fixtures Total

Cleanrooms on Demand-Raliegh Total

| | | |
|---|---|---|
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | -20°C Freezer | -20°C Freezer |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |

| | | |
|---|---|---|
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 2-8°C Refrigerator | 2-8°C Refrigerator |
| Devens | 3 port filter manifold | 3 port filter manifold |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | -80°C Freezer | -80°C Freezer |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |

| | | |
|---|---|---|
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | Biosafety Cabinet | Biosafety Cabinet |
| Devens | BSC | BSC |
| Devens | BSC | BSC |
| Devens | MT001 | Measuring Tape |
| Devens | Shortridge Multimeter | Shortridge Multimeter |
| Devens | MLT002 | Digital Multimeter |
| Devens | Non-Contact Tachometer | Non-Contact Tachometer |
| Devens | True -RMS Clamp Meter | True -RMS Clamp Meter |
| Devens | Digital Multimeter | Digital Multimeter |
| Devens | VALIDATION TEMPERATURE AND RH PROBE | VALIDATION TEMPERATURE AND RH PROBE |
| Devens | VALIDATION TEMP/RH LOGGER | VALIDATION TEMP/RH PROBE |
| Devens | Temperature and Humidity Probe | Temperature and Humidity Probe |
| Devens | Room 141 (Sample Lab) Temp/RH Transmitter | Room 141 (Sample Lab) Temp/RH Transmitter |
| Devens | Temperature and rH Transmitter | Temperature and rH Transmitter |
| Devens | Temperature and rH Transmitter | Temperature and rH Transmitter |
| Devens | 2-8°C RefrigeratoTemperature Transmitterr | Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |

| | | |
|---|---|---|
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | 2-8°C Refrigerator Temperature Transmitter | 2-8°C Refrigerator Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |

| | | |
|---|---|---|
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -20°C Freezer Temperature Transmitter | -20°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | Temperature Transmitter | Temperature Transmitter |
| Devens | Temperature Transmitter | Temperature Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Cry003 Temperature Transmitter | Cry003 Temperature Transmitter |
| Devens | Cry004 Temperature Transmitter | Cry004 Temperature Transmitter |
| Devens | Cry005 Temperature Transmitter | Cry005 Temperature Transmitter |
| Devens | Cry006 Temperature Transmitter | Cry006 Temperature Transmitter |
| Devens | Cry007 Temperature Transmitter | Cry007 Temperature Transmitter |
| Devens | -80°C Freezer Temperature Transmitter | -80°C Freezer Temperature Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | Temperature & CO2 Transmitter | Temperature & CO2 Transmitter |
| Devens | CRY003 Temperature Transmitter | CRY003 Temperature Transmitter |
| Devens | Undercounter 2-8 C Refrigerator Temperature | REF046 Temperature Transmitter |
| Devens | Continuous Environmental Monitoring System | Continuous Environmental Monitoring System |
| Devens | CR101-TMIT001 | Cleanroom 101 Ante T&RH Transmitter |
| Devens | CR101-TMIT002 | Cleanroom 101 Ante T&RH Transmitter |
| Devens | CR101-TMIT003 | Cleanroom 101 Ante T&RH Transmitter |
| Devens | CR101-TMIT004 | Cleanroom 101 Ante T&RH Transmitter |

| | | |
|---|---|---|
| Devens | LOD175-TMIT001 | LOD175 T/RH Transmitter |
| Devens | LOD175A-TMIT001 | LOD175A T/RH Transmitter |
| Devens | LOD175B-TMIT001 | LOD175B T/RH Transmitter |
| Devens | LOD175C-TMIT001 | LOD175C T/RH Transmitter |
| Devens | LOD175D-TMIT001 | LOD175D T/RH Transmitter |
| Devens | Cleanroom 103 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 103 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Rm. 142 (Quarantine) T&RH Transmitter | Rm. 142 Replacement Transmitter |
| Devens | Cleanroom 103 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 104 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 104 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 104 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 104 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 105 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 105 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 105 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 105 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 106 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 106 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 106 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 106 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 107 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 107 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 107 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 107 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 108 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 108 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 108 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 108 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 109 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 109 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 109 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 109 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 110 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 110 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 110 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 110 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 111 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 111 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 111 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 111 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 112 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 112 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 112 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 112 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 113 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 113 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 113 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 113 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 114 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 114 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 114 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 114 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 115 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 115 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 115 Flex T&RH Transmitter | T&RH Transmitter |

| | | |
|---|---|---|
| Devens | Cleanroom 115 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 116 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 116 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 116 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 116 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 117 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 117 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 117 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 117 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 118 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 118 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 118 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 118 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 119 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 119 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 119 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 119 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 120 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 120 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 120 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 120 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 121 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 121 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 121 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 121 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 122 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 122 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 122 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 122 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 123 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 123 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 123 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 123 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 124 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 124 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 124 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 124 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 125 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 125 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 125 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 125 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 126 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 126 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 126 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 126 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 127 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 127 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 127 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 127 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 128 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 128 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 128 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 128 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 129 Ante T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 129 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 129 Flex T&RH Transmitter | T&RH Transmitter |

| | | |
|---|---|---|
| Devens | Cleanroom 129 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Rm. 141 T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 130 PAL T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 130 Flex T&RH Transmitter | T&RH Transmitter |
| Devens | Cleanroom 130 EAL T&RH Transmitter | T&RH Transmitter |
| Devens | Clean Hallway 132 T&RH Transmitter | T&RH Transmitter |
| Devens | Clean Hallway 135 T&RH Transmitter | T&RH Transmitter |
| Devens | Clean Hallway 138 T&RH Transmitter | T&RH Transmitter |
| Devens | Clean Hallway 141 T&RH Transmitter | T&RH Transmitter |
| Devens | Exit Hallway 143 T&RH Transmitter | T&RH Transmitter |
| Devens | EH146 T&RH Transmitter | T&RH Transmitter |
| Devens | T&RH Transmitter | T&RH Transmitter |
| Devens | T&RH Transmitter | T&RH Transmitter |
| Devens | Room 142 (QC Hold) Temp/RH Transmitter | Room 142 (QC Hold) Temp/RH Transmitter |
| Devens | T&RH Transmitter | T&RH Transmitter |
| Devens | T&RH Transmitter | T&RH Transmitter |
| Devens | Wasp Handheld Computer | Wasp Handheld Computer |
| Devens | Signal Transmitter | Signal Transmitter |
| Devens | Signal Transmitter | Signal Transmitter |
| Devens | Signal Transmitter (CRY001+CRY002+CRF00 | Signal Transmitter (CRY001+CRY002+CRF001+CRF002) |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CryoPod Carrier | CryoPod Carrier |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | Cryogenic Freezer | Cryogenic Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | -80 C Freezer | -80 C Freezer |
| Devens | Eppendorf CryoCube | Cryocube |
| Devens | Eppendorf CryoCube | Cryocube |
| Devens | Eppendorf CryoCube | Cryocube |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | BSC | Biosafety cabinet |
| Devens | -20 Freezer | -20 Freezer |
| Devens | -20 Freezer | -20 Freezer |
| Devens | -20 Freezer | -20 Freezer |

| | | |
|---|---|---|
| Devens | -20 Freezer | -20 Freezer |
| Devens | -20 Freezer | -20 Freezer |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | 2-8 Fridge | 2-8 Fridge |
| Devens | Biosealer | C0002 Biosealer |
| Devens | Biosealer | C0002 Biosealer |
| Devens | Biowelder | C0002 Biowelder |
| Devens | Biowelder | C0002 Biowelder |
| Devens | Cryo Unit | Cryo Unit 147 |
| Devens | Cryogenic Units | Cryogenic Units |
| Devens | CryoPod Carrier | CryoPod Carrier |
| Devens | CryoPod Carrier | CryoPod Carrier |
| Devens | CryoPod Carrier | CryoPod Carrier (originally from ACoD BUR) |
| Devens | CryoPod Carrier | CryoPod Carrier (originally from ACoD BUR) |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | Kaye ValProbe | Kaye ValProbe |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | C0002 CO2 Incubator |
| Devens | CO2 Incubator | C0002 CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |

| Devens | CO2 Incubator | CO2 Incubator |
| Devens | CO2 Incubator | CO2 Incubator |
| Devens | RTD002 | Intelligent Resistance Temperature Device |
| Devens | RTD003 | Intelligent Resistance Temperature Device |
| Devens | RTD004 | Intelligent Resistance Temperature Device |
| Devens | RTD005 | Intelligent Resistance Temperature Device |
| Devens | SIM002 | Kaye Sims |
| Devens | SIM003 | Sensor Input Module |
| Devens | SIM004 | Sensor Input Module |
| Devens | SIM005 | Sensor Input Module |
| Devens | Sensor Input Module | Sensor Input Module |
| Devens | SIM006 | Sensor Input Module |
| Devens | SIM007 | Sensor Input Module |
| Devens | SIM008 | Sensor Input Module |
| Devens | SIM009 | Sensor Input Module |
| Devens | SIM010 | Sensor Input Module |
| Devens | SIM011 | Sensor Input Module |
| Devens | SIM012 | Sensor Input Module |
| Devens | SIM013 | Sensor Input Module |
| Devens | SIM014 | Sensor Input Module |
| Devens | SIM015 | Sensor Input Module |
| Devens | SIM016 | Sensor Input Module |
| Devens | Kaye Tablet | Kaye AVS Console |
| Devens | Kaye Tablet | Kaye AVS Console |
| Devens | Kaye Tablet | Kaye AVS Console |
| Devens | Kaye Tablet | Kaye AVS Console |
| Devens | TVS001 | Kaye Validator |
| Devens | TVS002 | Kaye Validator |
| Devens | TVS003 | Kaye Validator |
| Devens | TVS004 | Kaye Validator |
| Devens | TVS005 | Kaye Validator |
| Devens | TVS006 | Kaye Validator |
| Devens | TVS007 | Kaye Validator |
| Devens | Thermomixer | C0002 Thermomixer |
| Devens | C0002 Pipetman P200 | P200 Pipettes |
| Devens | C0002 Pipetman P200 | P200 Pipettes |
| Devens | C0002 Pipetman P1000 | P1000 Pipettes |
| Devens | C0002 Pipetman P1000 | P1000 Pipettes |
| Devens | C0002 E3X Pipette | E3X Repeater Pipettes |
| Devens | C0002 E3X Pipette | E3X Repeater Pipettes |
| Devens | Balance | C0002 Balance |
| Devens | Signal Generator (CRY003) | Signal Generator (CRY003) |
| Devens | Signal Generator (CRY004, CRY005, CRY006, | Signal Generator (CRY004, CRY005, CRY006, CRY007) |
| Devens | Signal Generator (CRF003, CRF004, CRF005, | Signal Generator (CRF003, CRF004, CRF005, CRF006) |
| Devens | Signal Generator (CRF007, CRF008) | Signal Generator (CRF007, CRF008) |
| Devens | Magnetic Stirrer | C0002 Magnetic Stirrer |
| Devens | Magnetic Stirrer | C0002 Magnetic Stirrer |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaCAB100 | Vaisala Industrial Cabinet - CAB100 |
| Hatboro | VaisalaDIGI | Port Server TS P MEI |
| Hatboro | VaisalaDIGI | Port Server TS P MEI |

| Hatboro | VaisalaDIGI | Port Server TS P MEI |
| Hatboro | VaisalaDIGI | Port Server TS P MEI |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaAP10 | Vanet Access Point AP10A |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |

| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
|---------|---------------|---------------------|
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |

| | | |
|---|---|---|
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaRFL100 | Data Logger RFL 100 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |

| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
|---------|---------------|--------------------------|
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |

| | | |
|---|---|---|
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTUBING | Pressure Port PP-316-200 |
| Hatboro | VaisalaTRANSMITTER | Pressure Transmitter |
| Hatboro | VaisalaTRANSMITTER | Pressure Transmitter |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaTUBING | Black FR Tubing |
| Hatboro | VaisalaLOGGER | Vaisala Logger |
| Hatboro | VaisalaLOGGER | Vaisala Logger |
| Hatboro | VaisalaLOGGER | Vaisala Logger |

| | | |
|---|---|---|
| Hatboro | VaisalaLOGGER | Vaisala Logger |
| Hatboro | VaisalaLOGGER | Vaisala Logger |
| Hatboro | VaisalaCABLE | 10MM Cable for RFL100 |
| Hatboro | VaisalaCABLE | 10MM Cable for RFL100 |
| Hatboro | VaisalaCABLE | 10MM Cable for RFL100 |
| Hatboro | VaisalaCABLE | 10MM Cable for RFL100 |
| Hatboro | VaisalaCABLE | 10MM Cable for RFL100 |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFortiAP 231F | Access Point |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | FortinetFS-1048E | Aggregate |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Hatboro | Fortinet424E-FPOE | Switch |
| Devens | Chariot 2 iscrub 20 delux, 36V/114 A/H AGM | Floor Scrubber |
| Devens | Crown SX 3000-30 | Crown Stacker |
| Devens | Crown RC 5500 | Narrow Aisle Lift (22' high) |

2019 Hyster W25ZA Walk Behind Stacker    Alta Stacker