"

# EXHIBIT F

„"

919 North Market Street
17th Floor
Wilmington, DE  19801

Azzur Group Holdings O.C.C.
-

October 21, 2025
Invoice    150806
Client      06063.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/21/2025

| | |
|---|---|
| FEES | $1,680,684.50 |
| EXPENSES | $16,914.59 |
| **TOTAL CURRENT CHARGES** | **$1,697,599.09** |
| **TOTAL BALANCE DUE** | **$1,697,599.09** |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    2

Invoice 150806

October 21, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DJB | Barton, David J. | Partner | 1,950.00 | 1.10 | $2,145.00 |
| DMB | Bertenthal, David M. | Partner | 1,725.00 | 144.20 | $248,745.00 |
| HCK | Kevane, Henry C. | Partner | 1,875.00 | 10.00 | $18,750.00 |
| JMF | Fried, Joshua M. | Partner | 1,525.00 | 141.00 | $215,025.00 |
| LDJ | Jones, Laura Davis | Partner | 2,075.00 | 192.90 | $400,267.50 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 121.50 | $209,587.50 |
| MBL | Litvak, Maxim B. | Partner | 862.50 | 13.00 | $11,212.50 |
| TPC | Cairns, Timothy P. | Partner | 1,350.00 | 56.90 | $76,815.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 99.60 | $131,970.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 37.30 | $53,152.50 |
| PJK | Keane, Peter J. | Counsel | 1,295.00 | 115.70 | $149,831.50 |
| RJG | Gruber, Richard J. | Counsel | 1,850.00 | 22.60 | $41,810.00 |
| WLR | Ramseyer, William L. | Counsel | 1,125.00 | 1.10 | $1,237.50 |
| ECO | Corma, Edward A. | Associate | 875.00 | 58.80 | $51,450.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 575.00 | 4.40 | $2,530.00 |
| KKY | Yee, Karina K. | Paralegal | 625.00 | 2.40 | $1,500.00 |
| MNF | Flores, Melissa N. | Paralegal | 625.00 | 45.10 | $28,187.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 625.00 | 0.40 | $250.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 650.00 | 4.60 | $2,990.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 8.60 | $5,805.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 495.00 | 0.60 | $297.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 3.90 | $1,930.50 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 50.90 | $25,195.50 |
| | | | | 1,136.60 | $1,680,684.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Azzur Group Holdings O.C.C.                                 Invoice 150806
Client 06063.00002                                         October 21, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition | 183.30 | $285,318.50 |
| BL | Bankruptcy Litigation | 312.00 | $465,796.50 |
| CA | Case Administration | 53.60 | $30,055.00 |
| CO | Claims Administration and Objections | 6.40 | $8,020.00 |
| CP | PSZJ Compensation | 1.10 | $1,237.50 |
| CPO | Other Professional Compensation | 0.90 | $1,002.50 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 20.20 | $27,300.00 |
| EC | Contract and Lease Matters | 8.80 | $12,165.00 |
| FF | Financial Filings | 4.00 | $5,352.50 |
| FN | Financing/Cash Collateral/Cash Management | 80.60 | $129,486.00 |
| GB | General Business Advice | 1.10 | $2,145.00 |
| GC | General Creditors' Committee | 34.40 | $51,370.00 |
| IC | Insurance Coverage | 0.90 | $1,215.00 |
| MC | Meetings of and Communications with Creditors | 0.50 | $662.50 |
| OP | Operations | 0.60 | $810.00 |
| PD | Plan and Disclosure Statement | 358.90 | $580,633.00 |
| PI | Plan Implementation | 4.70 | $7,802.50 |
| RP | PSZJ Retention | 8.50 | $7,855.00 |
| RPO | Other Professional Retention | 41.90 | $49,440.50 |
| SL | Stay Litigation | 0.40 | $725.00 |
| TI | Tax Issues | 0.80 | $1,080.00 |
| TR | Travel | 13.00 | $11,212.50 |
| | | 1,136.60 | $1,680,684.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    4

Invoice 150806

October 21, 2025

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service | $148.60 |
| Auto Travel Expense | $87.09 |
| Bloomberg | $134.60 |
| Working Meals | $142.67 |
| Delivery/Courier Service | $450.00 |
| Court Fees | $100.00 |
| Hotel Expense | $473.78 |
| Lexis/Nexis- Legal Research | $1,332.83 |
| Litigation Support Vendors | $150.00 |
| Pacer - Court Research | $322.40 |
| Postage | $9.12 |
| Reproduction Expense | $2,070.40 |
| Online Research | $2,668.75 |
| Transcript | $8,824.35 |
| | $16,914.59 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    5

Invoice 150806

October 21, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 03/19/2025 | CRR | AD | Review re sale hearing scheduling and discuss with D. Bertenthal. | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | DMB | AD | Review materials re sale issues. | 0.50 | 1,725.00 | $862.50 |
| 03/19/2025 | PJK | AD | Emails with Laura Davis Jones re bid pro objection, review docket and bid pro motion | 0.40 | 1,295.00 | $518.00 |
| 03/20/2025 | CRR | AD | Review, send unredacted sale pleadings to J. Eades. | 0.40 | 1,325.00 | $530.00 |
| 03/20/2025 | DMB | AD | Review/analysis re bid procedures re potential objections. | 0.80 | 1,725.00 | $1,380.00 |
| 03/20/2025 | DMB | AD | Call with P. Keane re bid procedures issues, potential objections. | 0.30 | 1,725.00 | $517.50 |
| 03/20/2025 | DMB | AD | Call with Laura Davis Jones re bid procedures, sale issues. | 0.10 | 1,725.00 | $172.50 |
| 03/20/2025 | DMB | AD | Prepare comments re bid procedures issues. | 0.50 | 1,725.00 | $862.50 |
| 03/20/2025 | DMB | AD | Call with debtors re case, sale issues. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | DMB | AD | Call with Huron team re sale, case issues. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | DMB | AD | Comment re bid procedures order. | 0.60 | 1,725.00 | $1,035.00 |
| 03/20/2025 | MBL | AD | Review and comment on bid procedures objection. | 0.60 | 1,725.00 | $1,035.00 |
| 03/20/2025 | MBL | AD | Review sale incentive plan motion, UST objection, and supplemental filings. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | PJK | AD | Call with D. Bertenthal re bid procedures/sale (.3), research re bid procedures motion, begin drafting objection (5.6) | 5.90 | 1,295.00 | $7,640.50 |
| 03/20/2025 | RJG | AD | Conference with L. Jones regarding procedures dialogue. | 0.10 | 1,850.00 | $185.00 |
| 03/21/2025 | CRR | AD | Review Huron notes from meetings with Debtors' professionals. | 0.30 | 1,325.00 | $397.50 |
| 03/21/2025 | DMB | AD | Review sale materials re potential issues, objections (1.4); corr with R. Gruber re sale (.3). | 1.70 | 1,725.00 | $2,932.50 |
| 03/21/2025 | DMB | AD | Review/comment re bid procedures objection. | 0.80 | 1,725.00 | $1,380.00 |
| 03/21/2025 | DMB | AD | Call with R. Gruber, P. Keane re sale issues. | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    6
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2025 | LDJ | AD | Additional review of pending sale issues, strategy | 2.50 | 2,075.00 | $5,187.50 |
| 03/21/2025 | MBL | AD | Review D. Barton comments to bid procedures objection; emails with team re challenge and release issues. | 0.30 | 1,725.00 | $517.50 |
| 03/21/2025 | PJK | AD | Review M. Litvak edits on BP objection draft (.3), further edits to objection, research re same (1.8), review APA and transaction issues (2.5), call with D. Bertenthal and R Gruber re BPs (.5) | 5.10 | 1,295.00 | $6,604.50 |
| 03/21/2025 | RJG | AD | Finish review of "stalking horse" Asset Purchase Agreement and prepare notes and circulate to team. | 1.80 | 1,850.00 | $3,330.00 |
| 03/21/2025 | RJG | AD | Prepare for conference with D. Bertenthal and P. Keane regarding procedures issues. | 0.10 | 1,850.00 | $185.00 |
| 03/21/2025 | RJG | AD | Conference with D. Bertenthal and P. Keane regarding bid procedures issues. | 0.40 | 1,850.00 | $740.00 |
| 03/22/2025 | DMB | AD | Continue review re sale related materials. | 0.70 | 1,725.00 | $1,207.50 |
| 03/22/2025 | LDJ | AD | Review marketing summary, related issues | 0.50 | 2,075.00 | $1,037.50 |
| 03/22/2025 | PJK | AD | Review bid procedures comments from PSZJ team, review BP motion and APA for issues re same | 1.20 | 1,295.00 | $1,554.00 |
| 03/23/2025 | DMB | AD | Review/comment re bid procedures issues list. | 0.50 | 1,725.00 | $862.50 |
| 03/23/2025 | DMB | AD | Work on revised bid procedures objection. | 0.80 | 1,725.00 | $1,380.00 |
| 03/23/2025 | DMB | AD | Corr to Laura Davis Jones re bid procedures. | 0.10 | 1,725.00 | $172.50 |
| 03/23/2025 | DMB | AD | Review materials re CTA issues. | 0.30 | 1,725.00 | $517.50 |
| 03/23/2025 | DMB | AD | Initial review re Huron materials re sale, related issues. | 0.50 | 1,725.00 | $862.50 |
| 03/23/2025 | DMB | AD | Corr from buyer counsel re bid procedures. | 0.10 | 1,725.00 | $172.50 |
| 03/23/2025 | DMB | AD | Corr from R. Gruber re sale issues. | 0.10 | 1,725.00 | $172.50 |
| 03/23/2025 | LDJ | AD | Review sale issues, needed revisions, next steps | 2.00 | 2,075.00 | $4,150.00 |
| 03/23/2025 | MBL | AD | Review and comment on revised bid pro objection and issues list; emails with team re same. | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    7

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2025 | RJG | AD | Review and respond to draft Issues List from P. Keane and draft Bid Procedures Objection. | 1.40 | 1,850.00 | $2,590.00 |
| 03/23/2025 | RJG | AD | Review D. Bertenthal comments to Bid Procedures Issues List. | 0.20 | 1,850.00 | $370.00 |
| 03/24/2025 | CRR | AD | Review Bid Procedures issue list. | 0.30 | 1,325.00 | $397.50 |
| 03/24/2025 | DMB | AD | Further review bid procedures issues list (.4) and call with P. Keane, R. Gruber re bid procedures, sale issues (.7). | 1.10 | 1,725.00 | $1,897.50 |
| 03/24/2025 | DMB | AD | Further revise bid procedures objection draft. | 0.70 | 1,725.00 | $1,207.50 |
| 03/24/2025 | DMB | AD | Call with Laura Davis Jones re buyer issues. | 0.20 | 1,725.00 | $345.00 |
| 03/24/2025 | ECO | AD | E-mails with Maxim Litvak re information on Debtors' sale incentive plan. | 0.30 | 875.00 | $262.50 |
| 03/24/2025 | LDJ | AD | Further review of bid procedures, sale issues | 0.70 | 2,075.00 | $1,452.50 |
| 03/24/2025 | MBL | AD | Review sale bonus plan; emails with team re possible objections. | 0.40 | 1,725.00 | $690.00 |
| 03/24/2025 | PJK | AD | Additional edits to BP objection and sale issues list (1.2), emails with D. Bertenthal re same (.3), research re same (.8) | 2.30 | 1,295.00 | $2,978.50 |
| 03/24/2025 | PJK | AD | Email to Huron re bid procedures issues list (.2), attention to issues re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 03/24/2025 | PJK | AD | Review BP order for edits, review sale order (1.2), emails with PSZJ team re same (.2) | 1.40 | 1,295.00 | $1,813.00 |
| 03/24/2025 | PJK | AD | Call with D. Bertenthal and R Gruber re bid procedure issues list (.5), research re same, revise list and circulate to PSZJ team (1.2) | 1.70 | 1,295.00 | $2,201.50 |
| 03/24/2025 | PJK | AD | Review PSZJ team comments re bid procedures objection and bid issues list (.4), research issues re same (.6) | 1.00 | 1,295.00 | $1,295.00 |
| 03/24/2025 | RJG | AD | Review revised Issues List regarding Bid Procedures. | 0.20 | 1,850.00 | $370.00 |
| 03/24/2025 | RJG | AD | Call with D. Bertenthal and P. Keane regarding Asset Purchase Agreement  issue list | 0.60 | 1,850.00 | $1,110.00 |
| 03/24/2025 | RJG | AD | Review Asset Purchase Agreement regarding severance issue. | 0.20 | 1,850.00 | $370.00 |
| 03/24/2025 | RJG | AD | Review draft Bid Procedures Objection. | 0.50 | 1,850.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     8
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | CRR | AD | Review bid procedures issues list and email to purchaser counsel. | 0.80 | 1,325.00 | $1,060.00 |
| 03/25/2025 | CRR | AD | Review updated objection to bid procedures. | 0.30 | 1,325.00 | $397.50 |
| 03/25/2025 | DMB | AD | Calls with P. Keane re bid procedures issues. | 0.20 | 1,725.00 | $345.00 |
| 03/25/2025 | DMB | AD | Work on bid procedures/sale objection, reservation of rights materials (1.5); corr with P. Keane (.2). | 1.70 | 1,725.00 | $2,932.50 |
| 03/25/2025 | ECO | AD | Correspond with Laura Davis Jones/Maxim Litvak re sale incentive plan issues (0.3); review motion to approve sale incentive plan and related filings (0.7); prepare objection to motion (1.4); prepare e-mail to Maxim Litvak re same (0.1). | 2.50 | 875.00 | $2,187.50 |
| 03/25/2025 | MBL | AD | Call with R. Boulet re sale incentive plan and prep for Committee call (0.3); update team re same (0.1). | 0.40 | 1,725.00 | $690.00 |
| 03/25/2025 | MBL | AD | Call with debtor professionals and Huron re sale incentive plan and other pending issues (0.6); update team re same (0.2). | 0.80 | 1,725.00 | $1,380.00 |
| 03/25/2025 | PJK | AD | Review and revise bid procedures objection, research re same (3.8), emails with PSZJ team re bid procedures issues (.2) | 4.00 | 1,295.00 | $5,180.00 |
| 03/25/2025 | PJK | AD | Draft objection to stalking horse APA/sale (1.2), emails with PSZJ team re same (.2) | 1.40 | 1,295.00 | $1,813.00 |
| 03/25/2025 | PJK | AD | Email draft BP objection to Huron | 0.20 | 1,295.00 | $259.00 |
| 03/25/2025 | RJG | AD | Review and respond to various drafts of objection to bid procedures, procedures issue list, etc. | 0.90 | 1,850.00 | $1,665.00 |
| 03/25/2025 | RJG | AD | Exchange messages with D. Bertenthal regarding scope of preferences being acquired in stalking horse transaction. | 0.20 | 1,850.00 | $370.00 |
| 03/26/2025 | CRR | AD | Review, finalize sale incentive objection and confer internally for filing. | 0.40 | 1,325.00 | $530.00 |
| 03/26/2025 | CRR | AD | Review purchaser's response to bid procedures issues list. | 0.40 | 1,325.00 | $530.00 |
| 03/26/2025 | CRR | AD | Review emails from purchaser counsel re status of objections and negotiations. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    9

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | DMB | AD | Call with buyer counsel re bid procedures issues. | 0.60 | 1,725.00 | $1,035.00 |
| 03/26/2025 | DMB | AD | Further review/comment re revised bid pro objection, reservation of rights. | 1.20 | 1,725.00 | $2,070.00 |
| 03/26/2025 | DMB | AD | Review buyer responses re bid pro issues list and work on responses to same. | 0.90 | 1,725.00 | $1,552.50 |
| 03/26/2025 | DMB | AD | Call with Laura Davis Jones re bid procedures issues. | 0.30 | 1,725.00 | $517.50 |
| 03/26/2025 | DMB | AD | Corr with buyer counsel, DLA re bid procedures. | 0.30 | 1,725.00 | $517.50 |
| 03/26/2025 | DMB | AD | Work on further comments re bid procedures issues (.6); call with P. Keane re bid procedures (.3). | 0.90 | 1,725.00 | $1,552.50 |
| 03/26/2025 | MBL | AD | Review and revise objection to sale incentive plan. | 2.30 | 1,725.00 | $3,967.50 |
| 03/26/2025 | MBL | AD | Calls with team and Huron re sale incentive plan and timing issues. | 0.90 | 1,725.00 | $1,552.50 |
| 03/26/2025 | MBL | AD | Emails with debtor professionals, Huron, and team re sale incentive plan offers. | 0.50 | 1,725.00 | $862.50 |
| 03/26/2025 | MBL | AD | Emails with committee, Huron, and team re sale incentive plan status updates. | 0.40 | 1,725.00 | $690.00 |
| 03/26/2025 | MBL | AD | Calls with Huron re hearing prep. | 0.30 | 1,725.00 | $517.50 |
| 03/26/2025 | MNF | AD | E-file Objection of Committee to Sale Incentive Plan Motion | 0.30 | 625.00 | $187.50 |
| 03/26/2025 | PJK | AD | Draft outline of BP objection arguments for hearing (.6), email to Laura Davis Jones re same (.1) | 0.70 | 1,295.00 | $906.50 |
| 03/26/2025 | PJK | AD | Call with stalking horse counsel re BP issues list (.5), review issues re same (.4), research re same (1.4) calls with D. Bertenthal re same (.6), emails with PSZJ team re same (.3) | 3.20 | 1,295.00 | $4,144.00 |
| 03/26/2025 | PJK | AD | Research re language for BP order per discussions with stalking horse (.6), emails with PSZJ team re same (.2) | 0.80 | 1,295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    10
Invoice 150806
October 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | PJK | AD | Emails with stalking horse counsel re revised language and bid procedures issues (.4), attention to issues re same (.4), email to Laura Davis Jones re talking points re bid procedures for hearing, prepare for hearing (.6) | 1.40 | 1,295.00 | $1,813.00 |
| 03/26/2025 | PJK | AD | Call and emails with D. Bertenthal re BP objection issues (.4), review and edit BP objection (.4), emails with Huron re same (.2) | 1.00 | 1,295.00 | $1,295.00 |
| 03/26/2025 | RJG | AD | Review responses to Bid Procedures Issue List. | 0.60 | 1,850.00 | $1,110.00 |
| 03/26/2025 | RJG | AD | Team call to discuss Bid Procedures responses from Stalking Horse Buyer. | 0.70 | 1,850.00 | $1,295.00 |
| 03/26/2025 | TPC | AD | Review various documents and pleadings re: investigate parties involved in sale/equity holders | 1.60 | 1,350.00 | $2,160.00 |
| 03/27/2025 | DMB | AD | Attend hearing re bid procedures, etc. | 2.50 | 1,725.00 | $4,312.50 |
| 03/27/2025 | DMB | AD | Corr with P. Keane, DLA re bid procedures order changes. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | DMB | AD | Review revised bid procedures materials. | 0.50 | 1,725.00 | $862.50 |
| 03/27/2025 | DMB | AD | Corr with Laura Davis Jones, B Winger re bid procedures. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | DMB | AD | Corr with P. Keane re bid procedures revisions. | 0.20 | 1,725.00 | $345.00 |
| 03/27/2025 | DMB | AD | Review further bid procedures revisions. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | ECO | AD | Correspond with Maxim Litvak re update on sale incentive plan motion (0.2); prepare notice of withdrawal of Committee objection (0.3). | 0.50 | 875.00 | $437.50 |
| 03/27/2025 | LDJ | AD | Continued revisions, negotiations re: bid procedures | 0.50 | 2,075.00 | $1,037.50 |
| 03/27/2025 | MBL | AD | Calls and emails with Huron, team, client, and debtor professionals re resolution of sale incentive plan. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | MBL | AD | Revise notice of withdrawal of objection to sale incentive plan; coordinate filing. | 0.20 | 1,725.00 | $345.00 |
| 03/27/2025 | MNF | AD | E-file NOW of Committee's Objection to Sale Incentive Motion | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    11
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | PJK | AD | Various emails with debtor counsel and PSZJ team re post-hearing revised bid pro order (.4), review edits to same (.4) | 0.80 | 1,295.00 | $1,036.00 |
| 03/27/2025 | PJK | AD | Numerous calls and emails with PSZJ team re bid procedures (.8), emails with SH counsel and debtor counsel re bid procedures (.6), review and analyze changes to bid procedures documents, research re same (1.4), revise talking points re bid procedures (.4) | 3.20 | 1,295.00 | $4,144.00 |
| 03/27/2025 | PJK | AD | Revise reservation of rights re bid procedures (.4), emails with D. Bertenthal re same (.3), additional edits to reservation (.2), emails and call with Laura Davis Jones re same (.2) | 1.10 | 1,295.00 | $1,424.50 |
| 03/28/2025 | DMB | AD | Review revised BP docs. | 0.60 | 1,725.00 | $1,035.00 |
| 03/28/2025 | DMB | AD | Corr to P. Keane re potential sale issues. | 0.10 | 1,725.00 | $172.50 |
| 03/28/2025 | DMB | AD | Corr from buyer counsel, P. Keane re BP changes. | 0.20 | 1,725.00 | $345.00 |
| 03/28/2025 | DMB | AD | Call with R. Gruber re next steps re sale issues. | 0.20 | 1,725.00 | $345.00 |
| 03/28/2025 | DMB | AD | Review APA re potential sale issues. | 0.50 | 1,725.00 | $862.50 |
| 03/28/2025 | LDJ | AD | Review sale issues | 0.70 | 2,075.00 | $1,452.50 |
| 03/28/2025 | MBL | AD | Review revised sale incentive plan; coordinate with Huron re same. | 0.20 | 1,725.00 | $345.00 |
| 03/28/2025 | PJK | AD | Review updated BP and BP order (.5), emails with debtor and buyer counsel (.3), emails with D. Bertenthal re same, call with D. Bertenthal (.2), research re sale issues (.8) | 1.80 | 1,295.00 | $2,331.00 |
| 03/28/2025 | PJK | AD | Research re APA schedules (.2), review APA and research re sale objection issues (.8), review draft sale objection, edits to same (.5) | 1.50 | 1,295.00 | $1,942.50 |
| 03/28/2025 | RJG | AD | Further review and analysis of stalking horse Asset Purchase Agreement. | 1.50 | 1,850.00 | $2,775.00 |
| 03/29/2025 | PJK | AD | Emails with PSZJ team re APA schedules (.2), review same (.4) | 0.60 | 1,295.00 | $777.00 |
| 03/30/2025 | DMB | AD | Review APA schedules re APA issues. | 0.40 | 1,725.00 | $690.00 |
| 03/31/2025 | CRR | AD | Review P. Keane email re APA | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | DMB | AD | Corr with P. Keane re sale issues. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    12

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2025 | DMB | AD | Calls with P. Keane (.1) and R. Gruber (.2) re sale issues. | 0.30 | 1,725.00 | $517.50 |
| 03/31/2025 | DMB | AD | Corr with R. Gruber, P. Keane re sale issues. | 0.20 | 1,725.00 | $345.00 |
| 03/31/2025 | LDJ | AD | Emails with PSZJ re: sale issues | 0.80 | 2,075.00 | $1,660.00 |
| 03/31/2025 | MBL | AD | Review APA & schedules and BK schedules (2.3); emails with Huron and team re same (0.2). | 2.50 | 1,725.00 | $4,312.50 |
| 03/31/2025 | PJK | AD | Call with D. Bertenthal re sale objection points (.2), emails with D. Bertenthal re same (.2), research re sale objection points (1.2) | 1.60 | 1,295.00 | $2,072.00 |
| 03/31/2025 | PJK | AD | Review APA schedules (.8), email to Huron re sale input economics (.2) | 1.00 | 1,295.00 | $1,295.00 |
| 04/01/2025 | DMB | AD | Corr with P. Keane, Huron re sale. | 0.20 | 1,725.00 | $345.00 |
| 04/01/2025 | DMB | AD | Review/comment re draft issues list. | 0.30 | 1,725.00 | $517.50 |
| 04/01/2025 | LDJ | AD | Review sale issues, next steps | 0.70 | 2,075.00 | $1,452.50 |
| 04/01/2025 | LDJ | AD | Further review sale issues | 0.50 | 2,075.00 | $1,037.50 |
| 04/01/2025 | MBL | AD | Review draft APA issues list. | 0.10 | 1,725.00 | $172.50 |
| 04/01/2025 | PJK | AD | Research sale issues, draft sale issues list, review and begin revising sale objection (2.6), emails with D. Bertenthal re same (.3) | 2.90 | 1,295.00 | $3,755.50 |
| 04/01/2025 | PJK | AD | Revise sale issues list, research re same (.6), emails with PSZJ team re same (.2), email to Huron re same (.2) | 1.00 | 1,295.00 | $1,295.00 |
| 04/01/2025 | RJG | AD | Review and respond to draft objection to sale. | 0.60 | 1,850.00 | $1,110.00 |
| 04/02/2025 | LDJ | AD | Review sale issues | 0.70 | 2,075.00 | $1,452.50 |
| 04/02/2025 | LDJ | AD | Review open sale issues | 1.00 | 2,075.00 | $2,075.00 |
| 04/02/2025 | MBL | AD | Review draft sale objection. | 0.10 | 1,725.00 | $172.50 |
| 04/02/2025 | PJK | AD | Research re sale objection issues (1.4), revise draft sale objection (1.6), emails with EC re sale objection research points (.2), email to PSZJ team re same (.2) | 3.40 | 1,295.00 | $4,403.00 |
| 04/02/2025 | RJG | AD | Work with T. Cairns on certain benefits issues under Azzur stalking horse Asset Purchase Agreement. | 1.00 | 1,850.00 | $1,850.00 |
| 04/03/2025 | DMB | AD | Corr with M. Litvak re sale issues. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | DMB | AD | Review/comment re sale reservation. | 0.40 | 1,725.00 | $690.00 |
| 04/03/2025 | ECO | AD | Conduct legal research re issues with 363 sales/representations (1.4); e-mails with Peter Keane re same (0.4). | 1.80 | 875.00 | $1,575.00 |
| 04/03/2025 | MBL | AD | Review and comment on draft sale objection; emails with team re same. | 0.40 | 1,725.00 | $690.00 |
| 04/03/2025 | PJK | AD | Research and revise sale objection (1.4), emails with R Gruber re same (.2), emails with PSZJ team re same (.2), emails with Huron re same and review Huron input (.4) | 2.20 | 1,295.00 | $2,849.00 |
| 04/03/2025 | PJK | AD | Emails with EC re sale objection research (.2), review same (.4) | 0.60 | 1,295.00 | $777.00 |
| 04/04/2025 | DMB | AD | Review revised sale objection. | 0.30 | 1,725.00 | $517.50 |
| 04/04/2025 | LDJ | AD | Review sale issues | 0.50 | 2,075.00 | $1,037.50 |
| 04/04/2025 | PJK | AD | Review and edit draft sale objection (.4), emails with Huron re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 04/06/2025 | DMB | AD | Calls with Laura Davis Jones (.2), C. Robinson (.1) re open items, next steps. | 0.30 | 1,725.00 | $517.50 |
| 04/06/2025 | PJK | AD | Review and edit sale objection (.8), emails with D. Bertenthal re same (.2) | 1.00 | 1,295.00 | $1,295.00 |
| 04/06/2025 | TPC | AD | Teleconferences with team re: various status issues in advance of sale hearing | 0.50 | 1,350.00 | $675.00 |
| 04/07/2025 | CRR | AD | Review bid letters and send to PSZJ team. | 0.70 | 1,325.00 | $927.50 |
| 04/07/2025 | DMB | AD | Corr from Debtors re bidding (.1); corr to Laura Davis Jones re bidding (.1). | 0.20 | 1,725.00 | $345.00 |
| 04/07/2025 | DMB | AD | Initial review re COD bid materials. | 0.50 | 1,725.00 | $862.50 |
| 04/07/2025 | DMB | AD | Further review re draft sale objection. | 0.50 | 1,725.00 | $862.50 |
| 04/07/2025 | DMB | AD | Calls with P. Keane re sale objection. | 0.20 | 1,725.00 | $345.00 |
| 04/07/2025 | DMB | AD | Corr with C. Robinson re bidding question and review procedures. | 0.40 | 1,725.00 | $690.00 |
| 04/07/2025 | JMF | AD | Review APA and sale objection. | 0.80 | 1,525.00 | $1,220.00 |
| 04/07/2025 | LDJ | AD | Review bid issues, sale issues | 0.30 | 2,075.00 | $622.50 |
| 04/07/2025 | LDJ | AD | Numerous emails/calls with PSZJ re: sale, bid procedures | 1.00 | 2,075.00 | $2,075.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    14

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | PJK | AD | Review and revise sale objection (.5), emails with PSZJ team re same (.2), additional edits re same (.3), emails with M Flores re same (.2) | 1.20 | 1,295.00 | $1,554.00 |
| 04/07/2025 | PJK | AD | Review COD bids (.4), emails with PSZJ team re same (.2), research re bid procedures/sale issues (.4) | 1.00 | 1,295.00 | $1,295.00 |
| 04/07/2025 | PJK | AD | Calls with DMB re sale objection issues | 0.20 | 1,295.00 | $259.00 |
| 04/07/2025 | RJG | AD | Review proposed LOIs for COD business. | 0.50 | 1,850.00 | $925.00 |
| 04/07/2025 | RJG | AD | Exchange messages with D. Bertenthal regarding coordination of response to LOIs. | 0.20 | 1,850.00 | $370.00 |
| 04/08/2025 | CRR | AD | Review, send bid letters to Huron. | 0.50 | 1,325.00 | $662.50 |
| 04/08/2025 | CRR | AD | Meeting with Huron, PSZJ teams re case status and sale process. | 0.50 | 1,325.00 | $662.50 |
| 04/08/2025 | DMB | AD | Prepare for (.2) and attend (.4) call with Huron re sale, related issues. | 0.60 | 1,725.00 | $1,035.00 |
| 04/08/2025 | DMB | AD | Corr from Debtors, R. Gruber re sale issues. | 0.30 | 1,725.00 | $517.50 |
| 04/08/2025 | DMB | AD | Call with Laura Davis Jones re sale, case issues. | 0.30 | 1,725.00 | $517.50 |
| 04/08/2025 | DMB | AD | Calls with C. Robinson, P. Keane re sale, hearing issues. | 0.30 | 1,725.00 | $517.50 |
| 04/09/2025 | MBL | AD | Review debtor reply to sale, DS, etc. | 0.30 | 1,725.00 | $517.50 |
| 04/10/2025 | PJK | AD | Calls with D. Bertenthal re sale issues re 4/11 hearing (.4), research re consulting sale issues (1.8), draft argument points for hearing (1.2), draft cross examination questions re sale issues (1.2), emails with PSZJ team re same (.2) | 4.80 | 1,295.00 | $6,216.00 |
| 04/11/2025 | DMB | AD | Corr with P. Keane re sale issues (.3); review materials re sale (.5). | 0.80 | 1,725.00 | $1,380.00 |
| 04/11/2025 | DMB | AD | Call with P. Keane re sale issue. | 0.10 | 1,725.00 | $172.50 |
| 04/11/2025 | PJK | AD | Research re consulting sale issues (.8), emails with PSZJ team re same (.3) | 1.10 | 1,295.00 | $1,424.50 |
| 04/14/2025 | CRR | AD | Review updated bid letter. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | CRR | AD | Email to Huron team re updated bid letters. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | CRR | AD | Review Huron deck re COD sale update. | 0.30 | 1,325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:   15

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | DMB | AD | Review materials re COD sale analysis and corr with Huron. | 0.30 | 1,725.00 | $517.50 |
| 04/14/2025 | DMB | AD | Review updated bid letter. | 0.20 | 1,725.00 | $345.00 |
| 04/14/2025 | LDJ | AD | Emails with PSZJ re: sale issues | 0.20 | 2,075.00 | $415.00 |
| 04/14/2025 | MBL | AD | Review bid for COD business. | 0.10 | 1,725.00 | $172.50 |
| 04/14/2025 | PJK | AD | Call with D. Bertenthal re COD sale (.2), research re same (.5), review updated bid letter (.2), emails from PSZJ team re same (.2) | 1.10 | 1,295.00 | $1,424.50 |
| 04/14/2025 | RJG | AD | Review and respond to revised MidCap LOI. | 0.60 | 1,850.00 | $1,110.00 |
| 04/15/2025 | CRR | AD | Review bid update from Huron team. | 0.20 | 1,325.00 | $265.00 |
| 04/15/2025 | DMB | AD | Corr from Huron re COD sale status. | 0.10 | 1,725.00 | $172.50 |
| 04/15/2025 | DMB | AD | Corr to Huron, internal team re COD sale status. | 0.30 | 1,725.00 | $517.50 |
| 04/15/2025 | DMB | AD | Prepare for and attend call with Huron re COD bid. | 0.40 | 1,725.00 | $690.00 |
| 04/15/2025 | LDJ | AD | Review sale issues | 1.50 | 2,075.00 | $3,112.50 |
| 04/15/2025 | MBL | AD | Review Huron summary re COD bids. | 0.10 | 1,725.00 | $172.50 |
| 04/15/2025 | PJK | AD | Call with D. Bertenthal and Huron re COD sale issues (.2), call with D. Bertenthal re same (.2), research COD sale issues (.4) | 0.80 | 1,295.00 | $1,036.00 |
| 04/15/2025 | RJG | AD | Prepare for and join team call with Huron regarding proposed MidCap and Editas transactions. | 0.30 | 1,850.00 | $555.00 |
| 04/15/2025 | RJG | AD | Message to D. Bertenthal background on MidCap transaction. | 0.10 | 1,850.00 | $185.00 |
| 04/16/2025 | DMB | AD | Review materials re potential COD transactions. | 0.80 | 1,725.00 | $1,380.00 |
| 04/16/2025 | DMB | AD | Corr with Huron re COD issues. | 0.20 | 1,725.00 | $345.00 |
| 04/16/2025 | DMB | AD | Corr from Huron re Editas. | 0.10 | 1,725.00 | $172.50 |
| 04/16/2025 | PJK | AD | Review COD sale issues (.4), email from D. Bertenthal re COD sale status (.2) | 0.60 | 1,295.00 | $777.00 |
| 04/17/2025 | CRR | AD | Review COD sale update from Huron. | 0.20 | 1,325.00 | $265.00 |
| 04/17/2025 | DMB | AD | Further review materials re Editas, COD (.4); corr with C. Robinson (.2). | 0.60 | 1,725.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    16

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | LDJ | AD | Emails with PSZJ re: sale | 0.30 | 2,075.00 | $622.50 |
| 04/18/2025 | DMB | AD | Internal corr re Editas. | 0.20 | 1,725.00 | $345.00 |
| 04/18/2025 | DMB | AD | Corr from Huron re COD sale. | 0.10 | 1,725.00 | $172.50 |
| 04/18/2025 | LDJ | AD | Emails with PSZJ, Huron re: sale pending issues | 0.40 | 2,075.00 | $830.00 |
| 04/18/2025 | LDJ | AD | Review sale issues | 1.30 | 2,075.00 | $2,697.50 |
| 04/20/2025 | CRR | AD | Send sale related pleadings to PSZJ team. | 0.40 | 1,325.00 | $530.00 |
| 04/20/2025 | DMB | AD | Corr with internal team re COD sale issues. | 0.30 | 1,725.00 | $517.50 |
| 04/20/2025 | LDJ | AD | Review sale issues | 0.20 | 2,075.00 | $415.00 |
| 04/20/2025 | RJG | AD | Message to D. Bertenthal regarding status of COD transaction with MidCap. | 0.10 | 1,850.00 | $185.00 |
| 04/20/2025 | RJG | AD | Review and analyze proposed Asset Purchase Agreement for COD business. | 3.70 | 1,850.00 | $6,845.00 |
| 04/21/2025 | CRR | AD | PSZJ update call re COD sale. | 0.50 | 1,325.00 | $662.50 |
| 04/21/2025 | CRR | AD | Meeting with Huron team re COD sale update. | 0.50 | 1,325.00 | $662.50 |
| 04/21/2025 | CRR | AD | Review COD schedules, unredacted documents and additional cure schedules. | 0.80 | 1,325.00 | $1,060.00 |
| 04/21/2025 | DMB | AD | Corr with M. Litvak, P. Keane re COD sale order. | 0.30 | 1,725.00 | $517.50 |
| 04/21/2025 | DMB | AD | Review materials re COD sale (.4); corr with R. Gruber, P. Keane re same (.3). | 0.70 | 1,725.00 | $1,207.50 |
| 04/21/2025 | DMB | AD | Further review COD materials and corr with internal team. | 0.60 | 1,725.00 | $1,035.00 |
| 04/21/2025 | DMB | AD | Internal team call re COD sale. | 0.20 | 1,725.00 | $345.00 |
| 04/21/2025 | DMB | AD | Call with Huron re COD sale. | 0.50 | 1,725.00 | $862.50 |
| 04/21/2025 | DMB | AD | Call with Laura Davis Jones re issues, strategy re COD sale. | 0.30 | 1,725.00 | $517.50 |
| 04/21/2025 | LDJ | AD | Teleconference with D Bertenthal re: sale issues, next steps | 0.30 | 2,075.00 | $622.50 |
| 04/21/2025 | LDJ | AD | Review sale issues | 2.50 | 2,075.00 | $5,187.50 |
| 04/21/2025 | MBL | AD | Review and comment on COD sale order provision; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 04/21/2025 | MBL | AD | Review objections to COD sale. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    17
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | PJK | AD | Call with PSZJ team re COD sale issues | 0.20 | 1,295.00 | $259.00 |
| 04/21/2025 | PJK | AD | Call with PSZJ team and Huron re COD sale issues | 0.50 | 1,295.00 | $647.50 |
| 04/21/2025 | PJK | AD | Review COD sale order and schedules/APA (1.6), markup sale order (.4), emails with PSZJ team re comments on order (.4), emails to Huron re same (.2), emails with Debtors' counsel re order (.2) | 2.80 | 1,295.00 | $3,626.00 |
| 04/21/2025 | PJK | AD | Emails with debtor counsel re unredacted COD sale documents (.2), review same (.6) | 0.80 | 1,295.00 | $1,036.00 |
| 04/21/2025 | RJG | AD | Finish review of COD Asset Purchase Agreement. | 0.60 | 1,850.00 | $1,110.00 |
| 04/21/2025 | RJG | AD | Conference with D. Bertenthal regarding proposed COD Asset Purchase Agreement issues. | 0.20 | 1,850.00 | $370.00 |
| 04/21/2025 | RJG | AD | Prepare for and join team call regarding COD Asset Purchase Agreement. | 0.30 | 1,850.00 | $555.00 |
| 04/21/2025 | RJG | AD | Message to team regarding initial review of COD Asset Purchase Agreement. | 0.50 | 1,850.00 | $925.00 |
| 04/21/2025 | RJG | AD | Join team and Huron call regarding COD transaction. | 0.40 | 1,850.00 | $740.00 |
| 04/21/2025 | RJG | AD | Further review of COD Asset Purchase Agreement and message to D. Bertenthal regarding same. | 0.20 | 1,850.00 | $370.00 |
| 04/21/2025 | RJG | AD | Exchange messages with  P. Keane regarding treatment of avoidance actions under COD Asset Purchase Agreement. | 0.20 | 1,850.00 | $370.00 |
| 04/21/2025 | RJG | AD | Conference with D. Bertenthal and review claims issues under COD Asset Purchase Agreement. | 0.20 | 1,850.00 | $370.00 |
| 04/21/2025 | RJG | AD | Conference with L. Jones and D. Bertenthal regarding follow-up issues under COD Asset Purchase Agreement. | 0.10 | 1,850.00 | $185.00 |
| 04/21/2025 | RJG | AD | Review and respond to proposed email from Huron to Committee. | 0.30 | 1,850.00 | $555.00 |
| 04/22/2025 | DMB | AD | Team call re sale hearing. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    18
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | PJK | AD | Research re COD sale issues, review revised order (1.6), emails with D. Bertenthal re same (.2) | 1.80 | 1,295.00 | $2,331.00 |
| 04/22/2025 | PJK | AD | Emails with buyer counsel re COD sale | 0.20 | 1,295.00 | $259.00 |
| 04/23/2025 | CRR | AD | Review revised COD sale order and circulate to PSZJ team internally. | 0.40 | 1,325.00 | $530.00 |
| 04/23/2025 | LDJ | AD | Review sale issues | 1.00 | 2,075.00 | $2,075.00 |
| 04/24/2025 | DMB | AD | Corr to P. Keane re sale order. | 0.10 | 1,725.00 | $172.50 |
| 04/24/2025 | MBL | AD | Emails with team and debtor counsel re allocation issues. | 0.10 | 1,725.00 | $172.50 |
| 04/24/2025 | PJK | AD | Review revised sale order re COD (.4), emails with D. Bertenthal re same (.1), review docket re sale issues (.3) | 0.80 | 1,295.00 | $1,036.00 |
| 04/24/2025 | RJG | AD | Work with J. Kaye on Escrow Agreement. | 0.60 | 1,850.00 | $1,110.00 |
| 04/25/2025 | LDJ | AD | Review sale issues | 1.50 | 2,075.00 | $3,112.50 |
| 04/30/2025 | LDJ | AD | Review sale issues | 0.70 | 2,075.00 | $1,452.50 |
| 05/07/2025 | CRR | AD | Review docket re status of sale closing and respond to D. Bertenthal. | 0.40 | 1,325.00 | $530.00 |
| 06/27/2025 | DMB | AD | Corr from buyer counsel. | 0.10 | 1,725.00 | $172.50 |
| | | | | 183.30 | | $285,318.50 |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2025 | CRR | BL | Prepare email re confidentiality provision and send to L. Jones and D. Bertenthal. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | CRR | BL | Review docket and notices re second day hearing. | 0.50 | 1,325.00 | $662.50 |
| 03/19/2025 | CRR | BL | Review docket and prepare initial WIP for L. Jones and D. Bertenthal. | 0.90 | 1,325.00 | $1,192.50 |
| 03/19/2025 | CRR | BL | Review First Day Transcript. | 0.40 | 1,325.00 | $530.00 |
| 03/19/2025 | CRR | BL | Confer with E. Corma re contact sheet and send emails from Committee. | 0.40 | 1,325.00 | $530.00 |
| 03/19/2025 | CRR | BL | Emails with Debtors' counsel re scheduling and objection deadlines. | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | CRR | BL | Initial review of first day motions. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    19
Azzur Group Holdings O.C.C.                                         Invoice 150806
Client 06063.00002                                                 October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2025 | CRR | BL | Email to Huron re case status and contact information. | 0.20 | 1,325.00 | $265.00 |
| 03/19/2025 | DMB | BL | Call with Laura Davis Jones re Azzur case issues, next steps. | 0.30 | 1,725.00 | $517.50 |
| 03/19/2025 | ECO | BL | E-mails/telephone conference with Colin Robinson re updates on case (0.4); prepare notice of appearance (0.5). | 0.90 | 875.00 | $787.50 |
| 03/19/2025 | LDJ | BL | Review case issues, open tasks, strategy, next steps | 4.50 | 2,075.00 | $9,337.50 |
| 03/20/2025 | CRR | BL | Draft WIP per L. Jone request. | 1.00 | 1,325.00 | $1,325.00 |
| 03/20/2025 | CRR | BL | Review unsealed pleadings, interested parties list and retention order from Debtors' and send to PSZJ team. | 1.30 | 1,325.00 | $1,722.50 |
| 03/20/2025 | CRR | BL | Discuss emergency motion to adjourn with L. Jones, review case backgroud and send examples to. E. Corma for draft. | 1.00 | 1,325.00 | $1,325.00 |
| 03/20/2025 | DMB | BL | Call with UST re case issues. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | DMB | BL | Call with lender counsel. | 0.30 | 1,725.00 | $517.50 |
| 03/20/2025 | DMB | BL | Review/analysis re materials for upcoming hearing including BGL issues. | 1.30 | 1,725.00 | $2,242.50 |
| 03/20/2025 | ECO | BL | Correspond with Laura Davis Jones/Colin Robinson re updates on case/upcoming hearing (0.4); review docket/filings for March 24 hearing (0.6); prepare emergency motion to adjourn hearing (1.1); followup correspondence with Laura Davis Jones and Colin Robinson re status of hearing/discussions with Debtors (0.3). | 2.40 | 875.00 | $2,100.00 |
| 03/20/2025 | GLA | BL | Prepared binders for 3/24/25 hearing at 9:30 AM. | 3.80 | 495.00 | $1,881.00 |
| 03/20/2025 | LDJ | BL | Teleconference with UST, C. Robinson, D Bertenthal re: pending issues, scheduling | 0.40 | 2,075.00 | $830.00 |
| 03/20/2025 | LDJ | BL | Teleconference with Huron, PSZJ re: pending tasks, issues, scheduling | 0.50 | 2,075.00 | $1,037.50 |
| 03/20/2025 | LDJ | BL | Review of pending motions scheduled for 3/24 hearing, related strategy | 3.50 | 2,075.00 | $7,262.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    20
Invoice 150806
October 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2025 | MBL | BL | Call with Huron and team re status and pending tasks. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | MNF | BL | Review docket and pull agenda for 3/24 hearing; circulate same (.2) Coordinate hearing binders for same (.2) | 0.40 | 625.00 | $250.00 |
| 03/20/2025 | TPC | BL | Review first day declaration and other pleadings from case re: review case progress to date for representation of committee | 1.50 | 1,350.00 | $2,025.00 |
| 03/21/2025 | CRR | BL | Update, revise draft WIP. | 1.50 | 1,325.00 | $1,987.50 |
| 03/21/2025 | CRR | BL | Internal communications and meeting re second day hearing and adjournment of same. | 1.00 | 1,325.00 | $1,325.00 |
| 03/21/2025 | CRR | BL | Multiple discussions with Debtors' counsel re scheduling and adjournment of hearing. | 0.50 | 1,325.00 | $662.50 |
| 03/21/2025 | DMB | BL | Review/comment re emergency motion to adjourn. | 0.30 | 1,725.00 | $517.50 |
| 03/21/2025 | DMB | BL | Call with Laura Davis Jones re case issues, next steps. | 0.30 | 1,725.00 | $517.50 |
| 03/21/2025 | DMB | BL | Call with C. Robinson re adjournment motion, next steps. | 0.20 | 1,725.00 | $345.00 |
| 03/21/2025 | ECO | BL | Review/revise motion to adjourn (0.6); prepare e-mail to Colin Robinson re same (0.1). | 0.70 | 875.00 | $612.50 |
| 03/21/2025 | ECO | BL | Correspond with Colin Robinson re tasks needed going forward (0.3); review docket and filings (0.4); prepare WIP list (1.1); prepare e-mail to Colin Robinson re same (0.1). | 1.90 | 875.00 | $1,662.50 |
| 03/21/2025 | LDJ | BL | Numerous calls/emails with Debtors, PSZJ, lender and buyer counsel re: 3/24 hearing, rescheduling hearing, next steps | 2.60 | 2,075.00 | $5,395.00 |
| 03/21/2025 | LDJ | BL | Correspondence with Jon Lipshie re: hearing scheduling | 0.20 | 2,075.00 | $415.00 |
| 03/21/2025 | LDJ | BL | Review continuance motion | 0.20 | 2,075.00 | $415.00 |
| 03/21/2025 | LDJ | BL | Correspondence with committee re: pending issues, scheduling | 0.60 | 2,075.00 | $1,245.00 |
| 03/21/2025 | LDJ | BL | Review pending tasks, scheduling, next steps | 1.00 | 2,075.00 | $2,075.00 |
| 03/21/2025 | MNF | BL | Review hearing binders for 3/24 hearing | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    21

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2025 | TPC | BL | Correspond with team re: various comments to pending second day motions | 0.50 | 1,350.00 | $675.00 |
| 03/22/2025 | DMB | BL | Review WIP and corr with C. Robinson. | 0.20 | 1,725.00 | $345.00 |
| 03/22/2025 | LDJ | BL | Review docket, scheduling, critical dates memo | 0.40 | 2,075.00 | $830.00 |
| 03/23/2025 | CRR | BL | Revise, update WIP and send to PSZJ team. | 0.80 | 1,325.00 | $1,060.00 |
| 03/23/2025 | MBL | BL | Review amended agenda; coordinate same with Huron and team. | 0.20 | 1,725.00 | $345.00 |
| 03/23/2025 | MBL | BL | Review WIP list. | 0.10 | 1,725.00 | $172.50 |
| 03/24/2025 | CRR | BL | Meeting with PSZJ and Huron teams re case status. | 1.00 | 1,325.00 | $1,325.00 |
| 03/24/2025 | CRR | BL | Review comments to first day orders. | 0.80 | 1,325.00 | $1,060.00 |
| 03/24/2025 | DMB | BL | Prepare for (.3) and attend (1.1) call with Huron, PSZJ team re upcoming hearing, open items, next steps. | 1.40 | 1,725.00 | $2,415.00 |
| 03/24/2025 | DMB | BL | Corr with T. Cairns, Laura Davis Jones re comments re first day motion issues. | 0.30 | 1,725.00 | $517.50 |
| 03/24/2025 | DMB | BL | Calls with Laura Davis Jones (.2) and T. Cairns (.2) re first day order comments. | 0.40 | 1,725.00 | $690.00 |
| 03/24/2025 | LDJ | BL | Teleconference with D Bertenthal, T Cairns re: comments to second day motions, related orders | 0.70 | 2,075.00 | $1,452.50 |
| 03/24/2025 | LDJ | BL | Teleconference with Huron, PSZJ re: matters scheduled for 3/27 hearing | 0.70 | 2,075.00 | $1,452.50 |
| 03/24/2025 | LDJ | BL | Preparation and strategy for 3/27 hearing matters | 3.40 | 2,075.00 | $7,055.00 |
| 03/24/2025 | MBL | BL | Review Huron draft presentation to committee regarding key pending motions. | 0.20 | 1,725.00 | $345.00 |
| 03/24/2025 | RJG | BL | Exchange messages with T. Cairns regarding questions for Debtors regarding proposed orders. | 0.40 | 1,850.00 | $740.00 |
| 03/24/2025 | TPC | BL | Further review first day motions, orders (0.9) and draft summary/comments for committee members (1.3) re: analysis of first day relief | 2.20 | 1,350.00 | $2,970.00 |
| 03/24/2025 | TPC | BL | Multiple items of correspondence with team re: analysis of first day relief | 0.40 | 1,350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    22

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2025 | TPC | BL | Teleconferences with team re: analysis of first day relief for committee members | 0.50 | 1,350.00 | $675.00 |
| 03/25/2025 | ARP | BL | Prepare virtual notebook for hearing on 03-27-25.{Updates} | 0.20 | 495.00 | $99.00 |
| 03/25/2025 | CRR | BL | Email to Debtors' counsel re confidentiality provision. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | CRR | BL | Review agenda and email to L. Jones re status of pending matters. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | CRR | BL | Review draft pro hacs. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | KKY | BL | Draft pro hac vice motion (David Bertenthal of PSZJ) | 0.20 | 625.00 | $125.00 |
| 03/25/2025 | KKY | BL | Draft pro hac vice motion (Maxim Litvak of PSZJ) | 0.20 | 625.00 | $125.00 |
| 03/25/2025 | LDJ | BL | Review open issues, tasks re: 3/27 hearing matters, case going forward | 2.50 | 2,075.00 | $5,187.50 |
| 03/25/2025 | PEC | BL | Review and circulate Agenda for 3/27/25 Hearing | 0.20 | 625.00 | $125.00 |
| 03/25/2025 | TPC | BL | Various items of correspondence from team re: analysis of first day relief | 0.40 | 1,350.00 | $540.00 |
| 03/25/2025 | TPC | BL | Prepare comments to debtors re: analysis of final orders for first day motions/bar date motion | 1.70 | 1,350.00 | $2,295.00 |
| 03/25/2025 | TPC | BL | Correspond with team and debtors re: analysis of final orders for first day motions/bar date motion | 0.70 | 1,350.00 | $945.00 |
| 03/26/2025 | CAK | BL | Assist in preparation of 3/27/25 hearing. | 1.30 | 575.00 | $747.50 |
| 03/26/2025 | CRR | BL | Prepare witness and exhibit list and email internally. | 0.40 | 1,325.00 | $530.00 |
| 03/26/2025 | CRR | BL | Internal PSZJ meeting re upcoming hearing and status of objections. | 0.50 | 1,325.00 | $662.50 |
| 03/26/2025 | CRR | BL | Review re status of pending objections and discuss internally. | 0.80 | 1,325.00 | $1,060.00 |
| 03/26/2025 | CRR | BL | Prepare for hearing. | 1.40 | 1,325.00 | $1,855.00 |
| 03/26/2025 | CRR | BL | Meeting with PSZJ and Huron teams re status of objections. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    23

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | DMB | BL | Internal team call re open hearing issues, next steps. | 0.70 | 1,725.00 | $1,207.50 |
| 03/26/2025 | ECO | BL | Correspond with Colin Robinson re update on filings/second day hearing. | 0.40 | 875.00 | $350.00 |
| 03/26/2025 | ECO | BL | Conference call with Laura Davis Jones/PSZJ team re discussion of matters for March 27 hearing and objections by Committee. | 0.20 | 875.00 | $175.00 |
| 03/26/2025 | GLA | BL | Prepared binders for 3/27/25 hearing at 2 pm. | 4.60 | 495.00 | $2,277.00 |
| 03/26/2025 | LDJ | BL | Teleconference with PSZJ re: 3/27 hearing | 0.70 | 2,075.00 | $1,452.50 |
| 03/26/2025 | LDJ | BL | Preparation, strategy re: 3/27 hearing, settlement alternatives | 4.70 | 2,075.00 | $9,752.50 |
| 03/26/2025 | MBL | BL | Call with team re hearing team. | 0.30 | 1,725.00 | $517.50 |
| 03/26/2025 | MBL | BL | Review and comment on exhibit and witness list. | 0.10 | 1,725.00 | $172.50 |
| 03/26/2025 | MNF | BL | Finalize and coordinate filings of PHV's | 0.20 | 625.00 | $125.00 |
| 03/26/2025 | MNF | BL | E-file Committee's Witness and Exhibit List | 0.20 | 625.00 | $125.00 |
| 03/26/2025 | PJK | BL | Edits to w/e list (.2), discuss with C. Robinson (.2), emails with M Flores re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 03/26/2025 | TPC | BL | Review various correspondence re: issues related to second day motions | 0.60 | 1,350.00 | $810.00 |
| 03/26/2025 | TPC | BL | Correspond with Committee and team re: second day hearing orders | 0.50 | 1,350.00 | $675.00 |
| 03/26/2025 | TPC | BL | Further conferences with team re: objections to Debtors' pending motions | 0.60 | 1,350.00 | $810.00 |
| 03/27/2025 | CAK | BL | Assist in preparation of 3/27/25 hearing | 0.20 | 575.00 | $115.00 |
| 03/27/2025 | CRR | BL | Prepare for second day hearing. | 2.80 | 1,325.00 | $3,710.00 |
| 03/27/2025 | CRR | BL | Attend hearing. | 2.60 | 1,325.00 | $3,445.00 |
| 03/27/2025 | DMB | BL | Review materials re hearing issues. | 0.80 | 1,725.00 | $1,380.00 |
| 03/27/2025 | DMB | BL | Calls with P. Keane (.1) and Laura Davis Jones (.2) re hearing issues. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | DMB | BL | Calls with C. Robinson (.1) and Laura Davis Jones (.2) re post hearing issues. | 0.30 | 1,725.00 | $517.50 |
| 03/27/2025 | ECO | BL | Attend second day hearing. | 2.50 | 875.00 | $2,187.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    24

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | GLA | BL | Prepared Binders for 03/27/25 hearing | 2.20 | 495.00 | $1,089.00 |
| 03/27/2025 | LDJ | BL | Review open issues, tasks, scheduling | 2.50 | 2,075.00 | $5,187.50 |
| 03/27/2025 | LDJ | BL | Attend 3/27 hearing | 2.60 | 2,075.00 | $5,395.00 |
| 03/27/2025 | LDJ | BL | Continued negotiations, preparation re: 3/27 hearing | 4.30 | 2,075.00 | $8,922.50 |
| 03/27/2025 | MBL | BL | Attend second day hearing (via Zoom) (in part). | 1.30 | 1,725.00 | $2,242.50 |
| 03/27/2025 | MNF | BL | Update/review binders for 3/27 hearing | 0.60 | 625.00 | $375.00 |
| 03/27/2025 | PJK | BL | Review sealed SIP, email to PSZJ team | 0.20 | 1,295.00 | $259.00 |
| 03/27/2025 | PJK | BL | Attend hearing via Zoom | 2.50 | 1,295.00 | $3,237.50 |
| 03/28/2025 | CRR | BL | WIP call re next steps with PSZJ and Huron teams. | 0.50 | 1,325.00 | $662.50 |
| 03/28/2025 | CRR | BL | Confer with Debtors' counsel re new objection deadlines and send confirming email. | 0.30 | 1,325.00 | $397.50 |
| 03/28/2025 | DMB | BL | Internal team call re open issues, next steps. | 0.90 | 1,725.00 | $1,552.50 |
| 03/28/2025 | DMB | BL | Review additional docs re March 27 hearing. | 0.60 | 1,725.00 | $1,035.00 |
| 03/28/2025 | DMB | BL | Internal corr re open issues, next steps. | 0.20 | 1,725.00 | $345.00 |
| 03/28/2025 | ECO | BL | Conference call with Laura Davis Jones/PSZJ team re outcome of hearing and next steps. | 0.90 | 875.00 | $787.50 |
| 03/28/2025 | LDJ | BL | Teleconference with PSZJ re: work in process, scheduling, pending issues | 0.90 | 2,075.00 | $1,867.50 |
| 03/28/2025 | MBL | BL | Call with team re pending matters and next steps. | 0.90 | 1,725.00 | $1,552.50 |
| 03/28/2025 | PJK | BL | Emails with PSZJ team re sealed SIP (.2), review same (.2) | 0.40 | 1,295.00 | $518.00 |
| 03/28/2025 | PJK | BL | Review updated WIP list (.2), emails with C. Robinson re edits to same (.2) | 0.40 | 1,295.00 | $518.00 |
| 03/28/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 03/28/2025 | PJK | BL | Internal WIP call with PSZJ team | 0.90 | 1,295.00 | $1,165.50 |
| 03/29/2025 | DMB | BL | Corr with Laura Davis Jones re UCC diligence. | 0.10 | 1,725.00 | $172.50 |
| 03/29/2025 | LDJ | BL | Review docket, scheduling | 0.30 | 2,075.00 | $622.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    25

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2025 | CRR | BL | Telephone discussion with Debtors' counsel re pending deadlines. | 0.30 | 1,325.00 | $397.50 |
| 03/30/2025 | DMB | BL | Internal corr re UCC diligence issues. | 0.20 | 1,725.00 | $345.00 |
| 03/30/2025 | DMB | BL | Call with Laura Davis Jones re UCC diligence issues. | 0.20 | 1,725.00 | $345.00 |
| 03/30/2025 | DMB | BL | Corr with Huron, internal team re diligence, investigation issues. | 0.30 | 1,725.00 | $517.50 |
| 03/30/2025 | LDJ | BL | Teleconference with D Bertenthal re: diligence tasks | 0.20 | 2,075.00 | $415.00 |
| 03/31/2025 | CRR | BL | Review, revise and update critical dates. | 0.80 | 1,325.00 | $1,060.00 |
| 03/31/2025 | DMB | BL | Call with Laura Davis Jones re case issues, status. | 0.10 | 1,725.00 | $172.50 |
| 03/31/2025 | LDJ | BL | Teleconference with Huron, PSZJ re: pending tasks, issues | 1.00 | 2,075.00 | $2,075.00 |
| 03/31/2025 | RJG | BL | Join update conference call with Huron team. | 1.00 | 1,850.00 | $1,850.00 |
| 03/31/2025 | RJG | BL | Message to team regarding update call. | 0.10 | 1,850.00 | $185.00 |
| 04/01/2025 | CRR | BL | Review, revise critical dates. | 0.40 | 1,325.00 | $530.00 |
| 04/01/2025 | CRR | BL | Zoom meeting with Morrison Cohen. | 0.50 | 1,325.00 | $662.50 |
| 04/01/2025 | LDJ | BL | Review docket, pending tasks, scheduling | 0.80 | 2,075.00 | $1,660.00 |
| 04/02/2025 | CRR | BL | Review discovery requests and deposition notice and email to M. Flores re filing service notice. | 0.40 | 1,325.00 | $530.00 |
| 04/02/2025 | CRR | BL | Review Huron analysis re 552 issue. | 0.40 | 1,325.00 | $530.00 |
| 04/02/2025 | DMB | BL | Call with Huron re plan/case issues, next steps. | 1.00 | 1,725.00 | $1,725.00 |
| 04/02/2025 | MBL | BL | Draft discovery requests to Debtors and M&T (2.0); coordinate same with Huron and team (0.1); coordinate service on opposing counsel (0.1). | 2.20 | 1,725.00 | $3,795.00 |
| 04/02/2025 | MBL | BL | Emails with team re discovery issues and next steps. | 0.20 | 1,725.00 | $345.00 |
| 04/02/2025 | TPC | BL | Teleconferences with team re: issues related to pending motions | 0.90 | 1,350.00 | $1,215.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    26
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | TPC | BL | Review corporate documents (0.8) and work with team to discuss potential conflicts of Debtors and counsel (0.4) | 1.20 | 1,350.00 | $1,620.00 |
| 04/03/2025 | CRR | BL | Emails with Debtors' counsel, PSZJ team re meeting scheduling. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | DMB | BL | Calls with Laura Davis Jones (.2), C. Robinson (.1) re open items, next steps. | 0.30 | 1,725.00 | $517.50 |
| 04/03/2025 | TPC | BL | Correspond with team and Debtors re: settlement discussions | 0.40 | 1,350.00 | $540.00 |
| 04/04/2025 | CRR | BL | Attend meet and confer with Debtors' re discovery requests. | 0.50 | 1,325.00 | $662.50 |
| 04/04/2025 | CRR | BL | Attend meet and confer with M&T counsel. | 0.40 | 1,325.00 | $530.00 |
| 04/04/2025 | CRR | BL | Review Debtors' response re pending objection deadlines. | 0.20 | 1,325.00 | $265.00 |
| 04/04/2025 | GLA | BL | Prepared binders for Monday 4/7/25 meeting. | 3.20 | 495.00 | $1,584.00 |
| 04/04/2025 | MBL | BL | Meet and confer call with debtor counsel re committee discovery (0.3); follow-up emails with team and debtor counsel re same (0.2). | 0.50 | 1,725.00 | $862.50 |
| 04/04/2025 | MBL | BL | Follow-up with M&T counsel re committee discovery. | 0.10 | 1,725.00 | $172.50 |
| 04/04/2025 | MBL | BL | Emails with debtor counsel and team re objection deadlines. | 0.10 | 1,725.00 | $172.50 |
| 04/04/2025 | MBL | BL | Prep for meet and confer call with debtor counsel; review discovery requests. | 0.20 | 1,725.00 | $345.00 |
| 04/04/2025 | MBL | BL | Meet and confer call with lender counsel re committee discovery (0.2); update team re same (0.1). | 0.30 | 1,725.00 | $517.50 |
| 04/04/2025 | TPC | BL | Correspond with team re: objection to second day motions | 0.40 | 1,350.00 | $540.00 |
| 04/05/2025 | MBL | BL | Review debtor formal discovery responses. | 0.20 | 1,725.00 | $345.00 |
| 04/06/2025 | DMB | BL | Internal team call re wages, DIP issues. | 0.50 | 1,725.00 | $862.50 |
| 04/06/2025 | DMB | BL | Call with Laura Davis Jones re case next steps, issues. | 0.30 | 1,725.00 | $517.50 |
| 04/06/2025 | ECO | BL | Review critical dates memo. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    27

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2025 | LDJ | BL | Review docket, work in process, critical dates memo | 0.50 | 2,075.00 | $1,037.50 |
| 04/06/2025 | MBL | BL | Call with team re DIP hearing, employee wage issues, and hearing prep. | 0.50 | 1,725.00 | $862.50 |
| 04/07/2025 | CRR | BL | Emails with PSZJ team re filing of Sale and Wages objections. | 0.40 | 1,325.00 | $530.00 |
| 04/07/2025 | CRR | BL | Review re Debtors' production and proposed protective order. | 1.30 | 1,325.00 | $1,722.50 |
| 04/07/2025 | DMB | BL | Call with Laura Davis Jones re pending issues, upcoming hearing. | 0.20 | 1,725.00 | $345.00 |
| 04/07/2025 | LDJ | BL | Review objections to be filed - plan, sale, wages | 0.40 | 2,075.00 | $830.00 |
| 04/07/2025 | MBL | BL | Emails with team re status. | 0.20 | 1,725.00 | $345.00 |
| 04/07/2025 | MBL | BL | Emails with debtor counsel and team re debtor document production (0.2) and coordinate review (0.3). | 0.50 | 1,725.00 | $862.50 |
| 04/07/2025 | MNF | BL | Finalize and E-file NOS re: Discovery of official Committee to Debtors and NOS re: Discovery  M&T | 0.50 | 625.00 | $312.50 |
| 04/07/2025 | MNF | BL | Serve Objections to DS/Plan, Objection to Wage Motion and Objection to Sale Motion | 0.40 | 625.00 | $250.00 |
| 04/07/2025 | PJJ | BL | Process document production. | 0.80 | 650.00 | $520.00 |
| 04/07/2025 | TPC | BL | Discuss with team various issues related to upcoming hearing | 0.40 | 1,350.00 | $540.00 |
| 04/08/2025 | CRR | BL | Review re document production from lender and confer with P Jeffries re download. | 0.50 | 1,325.00 | $662.50 |
| 04/08/2025 | DMB | BL | Corr with Huron, Laura Davis Jones and M. Litvak re lender call, issues. | 0.30 | 1,725.00 | $517.50 |
| 04/08/2025 | LDJ | BL | Teleconference with lender counsel, Max Litvak re: case status, dip, plan issues | 0.50 | 2,075.00 | $1,037.50 |
| 04/08/2025 | LDJ | BL | Preparation, strategy re: 4/11 hearing | 2.50 | 2,075.00 | $5,187.50 |
| 04/08/2025 | LDJ | BL | Continued preparation for hearing | 2.00 | 2,075.00 | $4,150.00 |
| 04/08/2025 | MBL | BL | Review draft protective order from debtors. | 0.30 | 1,725.00 | $517.50 |
| 04/08/2025 | MBL | BL | Draft depo outlines. | 1.70 | 1,725.00 | $2,932.50 |
| 04/08/2025 | MBL | BL | Call with Huron re depo prep. | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    28

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | MBL | BL | Review lender document production re DIP. | 0.90 | 1,725.00 | $1,552.50 |
| 04/08/2025 | MBL | BL | Call with Laura Davis Jones re prep for lender call (0.1); call with lender counsel re DIP, settlement, and discovery issues (0.5); follow-up emails with Huron re same (0.1). | 0.70 | 1,725.00 | $1,207.50 |
| 04/08/2025 | PJJ | BL | Download Manufacturers & Traders Trust Co. production. | 0.30 | 650.00 | $195.00 |
| 04/08/2025 | PJJ | BL | Download additional production from DLA Piper & Manufacturers and Traders Trust Co. | 0.40 | 650.00 | $260.00 |
| 04/09/2025 | CAK | BL | Assist in preparation of April 11 hearing | 0.50 | 575.00 | $287.50 |
| 04/09/2025 | CJB | BL | Prepare hearing binders for hearing on 4/11/25. | 2.10 | 495.00 | $1,039.50 |
| 04/09/2025 | CRR | BL | Meeting with PSZJ team re hearing preparation. | 0.50 | 1,325.00 | $662.50 |
| 04/09/2025 | CRR | BL | Review Debtors' omnibus response re sale and plan objections. | 0.40 | 1,325.00 | $530.00 |
| 04/09/2025 | CRR | BL | Review, confer with M. Litvak re witness and exhibits for hearing. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | CRR | BL | Attend Zoom deposition of Debtors' 30(b)(6) witness. | 1.00 | 1,325.00 | $1,325.00 |
| 04/09/2025 | CRR | BL | Review Huron analysis re DIP and Plan issues. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | CRR | BL | Review agenda. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | DMB | BL | Review/analysis re debtor omnibus reply. | 0.60 | 1,725.00 | $1,035.00 |
| 04/09/2025 | DMB | BL | Internal team call re hearing issues. | 0.80 | 1,725.00 | $1,380.00 |
| 04/09/2025 | DMB | BL | Further review/analysis re debtor reply. | 0.50 | 1,725.00 | $862.50 |
| 04/09/2025 | GLA | BL | Prepared binders for the 4/11/25 hearing at 1 pm. | 4.50 | 495.00 | $2,227.50 |
| 04/09/2025 | JMF | BL | Call with L Jones, D Bertenthal, M Litvak and T Cairns re hearing issues. | 1.00 | 1,525.00 | $1,525.00 |
| 04/09/2025 | LDJ | BL | Negotiations, strategy re: pending issues | 1.50 | 2,075.00 | $3,112.50 |
| 04/09/2025 | LDJ | BL | Preparation, strategy re: 4/11 hearing | 1.80 | 2,075.00 | $3,735.00 |
| 04/09/2025 | LDJ | BL | Teleconference with PSZJ re: status of matters scheduled for 4/11 hearing | 0.70 | 2,075.00 | $1,452.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     29
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | MNF | BL | Review docket re: 4/11 hearing; coordinate preparation of hearing binders and virtual appearance | 0.50 | 625.00 | $312.50 |
| 04/09/2025 | PJK | BL | Review debtors' omnibus reply re sale and Disclosure Statement (.4), research issues re same (.6) | 1.00 | 1,295.00 | $1,295.00 |
| 04/09/2025 | PJK | BL | Review 4/11 agenda and docket re recent filings (.2), emails from PSZJ team re 4/11 hearing (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/10/2025 | CRR | BL | Review Debtors' omnibus reply and send to Huron team. | 0.50 | 1,325.00 | $662.50 |
| 04/10/2025 | CRR | BL | Hearing preparation re binders, Huron demonstrative and related communications with M. Litvak. | 1.50 | 1,325.00 | $1,987.50 |
| 04/10/2025 | CRR | BL | Respond to. M. Litvak re witness list. | 0.20 | 1,325.00 | $265.00 |
| 04/10/2025 | CRR | BL | Review re deposition scheduling and logistics. | 0.40 | 1,325.00 | $530.00 |
| 04/10/2025 | DMB | BL | Prepare for (.3) and attend (.9) team call re hearing issues, open items. | 1.20 | 1,725.00 | $2,070.00 |
| 04/10/2025 | DMB | BL | Review/comment re materials re hearing issues, prep. | 1.30 | 1,725.00 | $2,242.50 |
| 04/10/2025 | DMB | BL | Calls with Laura Davis Jones re hearing issues. | 0.30 | 1,725.00 | $517.50 |
| 04/10/2025 | DMB | BL | Corr with internal team re hearing prepare, potential settlement issues. | 0.30 | 1,725.00 | $517.50 |
| 04/10/2025 | GLA | BL | Updated binders for the 4/11/25 hearing at 1 pm. | 3.30 | 495.00 | $1,633.50 |
| 04/10/2025 | LDJ | BL | Teleconference with PSZJ re: 4/11 hearing | 0.90 | 2,075.00 | $1,867.50 |
| 04/10/2025 | LDJ | BL | Preparation, negotiations re: 4/11 hearing | 3.10 | 2,075.00 | $6,432.50 |
| 04/10/2025 | LDJ | BL | Emails with Committee re: status, 4/11 hearing | 0.20 | 2,075.00 | $415.00 |
| 04/10/2025 | MBL | BL | Meet and confer call with opposing counsel (0.4); update team re same (0.1). | 0.50 | 1,725.00 | $862.50 |
| 04/10/2025 | MBL | BL | Initial call with B. Wicker re hearing prep. | 0.20 | 1,725.00 | $345.00 |
| 04/10/2025 | MBL | BL | Hearing prep call with Huron. | 1.20 | 1,725.00 | $2,070.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:     30

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | MBL | BL | Emails with opposing counsel re Huron depo and hearing exhibits. | 0.20 | 1,725.00 | $345.00 |
| 04/10/2025 | MBL | BL | Calls with team and Huron re global settlement options and hearing prep. | 1.20 | 1,725.00 | $2,070.00 |
| 04/10/2025 | MBL | BL | Revise witness outlines. | 0.70 | 1,725.00 | $1,207.50 |
| 04/10/2025 | MNF | BL | Review docket re: amended agenda for 4/11 hearing | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | PJJ | BL | Download additional Manufacturers and Traders Trust Company documents and review. | 0.40 | 650.00 | $260.00 |
| 04/10/2025 | PJK | BL | Prepare for 4/11 hearing | 1.80 | 1,295.00 | $2,331.00 |
| 04/11/2025 | ARP | BL | Prepare hearing and virtual notebook for hearing on 4-11-25.{Updates} | 0.30 | 495.00 | $148.50 |
| 04/11/2025 | CRR | BL | Prepare for hearing. | 1.00 | 1,325.00 | $1,325.00 |
| 04/11/2025 | CRR | BL | Attend deposition. | 1.00 | 1,325.00 | $1,325.00 |
| 04/11/2025 | CRR | BL | Review amended agenda. | 0.20 | 1,325.00 | $265.00 |
| 04/11/2025 | CRR | BL | Internal call with Huron and PSZJ teams re hearing prepare and settlement proposal. | 0.50 | 1,325.00 | $662.50 |
| 04/11/2025 | CRR | BL | Additional hearing prepare with P. Keane. | 1.20 | 1,325.00 | $1,590.00 |
| 04/11/2025 | CRR | BL | Discussions with Debtors re hearing start time. | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | CRR | BL | Attend hearing. | 1.40 | 1,325.00 | $1,855.00 |
| 04/11/2025 | DMB | BL | Prepare for (.8) and attend sale, etc hearing (2.0). | 2.80 | 1,725.00 | $4,830.00 |
| 04/11/2025 | DMB | BL | Corr with Huron re hearing issues. | 0.20 | 1,725.00 | $345.00 |
| 04/11/2025 | DMB | BL | Calls with Huron (2x) re hearing, potential resolution issues. | 0.50 | 1,725.00 | $862.50 |
| 04/11/2025 | DMB | BL | Calls with Laura Davis Jones (3x) re hearing, potential resolution issues. | 0.50 | 1,725.00 | $862.50 |
| 04/11/2025 | GLA | BL | I updated all binders for today's 2 pm hearing. | 2.80 | 495.00 | $1,386.00 |
| 04/11/2025 | LDJ | BL | Post-hearing emails with PSZJ re: revised orders | 0.30 | 2,075.00 | $622.50 |
| 04/11/2025 | LDJ | BL | Final negotiations, preparation for 4/11 hearing | 6.00 | 2,075.00 | $12,450.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Azzur Group Holdings O.C.C.                                          Invoice 150806
Client 06063.00002                                                  October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | LDJ | BL | Attend 4/11 hearing | 2.10 | 2,075.00 | $4,357.50 |
| 04/11/2025 | LDJ | BL | Correspondence with Committee re: 4/11 hearing, next steps | 0.40 | 2,075.00 | $830.00 |
| 04/11/2025 | MBL | BL | Calls with team, Huron, and lender counsel re potential settlement. | 1.30 | 1,725.00 | $2,242.50 |
| 04/11/2025 | MNF | BL | Update hearing binders for 4/11 hearing | 0.50 | 625.00 | $312.50 |
| 04/11/2025 | PJK | BL | Attend hearing via Zoom | 1.80 | 1,295.00 | $2,331.00 |
| 04/11/2025 | PJK | BL | Prepare for hearing | 2.40 | 1,295.00 | $3,108.00 |
| 04/12/2025 | DMB | BL | Calls with C. Robinson (.2) and Laura Davis Jones (.2) re case issues, next steps | 0.40 | 1,725.00 | $690.00 |
| 04/13/2025 | LDJ | BL | Review docket, critical dates memo | 0.30 | 2,075.00 | $622.50 |
| 04/14/2025 | CRR | BL | Discuss Devens settlement  with Debtors' counsel. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | CRR | BL | Email to Huron team re Devens settlement. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | CRR | BL | Update PSZJ team re Devens settlement. | 0.10 | 1,325.00 | $132.50 |
| 04/14/2025 | CRR | BL | Review Order re scheduling hearing on Devens settlement. | 0.20 | 1,325.00 | $265.00 |
| 04/14/2025 | DMB | BL | Corr with Laura Davis Jones re status/sale corr to UCC. | 0.30 | 1,725.00 | $517.50 |
| 04/14/2025 | DMB | BL | Internal corr re potential 9019. | 0.10 | 1,725.00 | $172.50 |
| 04/14/2025 | DMB | BL | Corr with C. Robinson re 9019. | 0.20 | 1,725.00 | $345.00 |
| 04/14/2025 | MBL | BL | Emails with team and debtor counsel re Devens customer settlement motion; review filed motion. | 0.20 | 1,725.00 | $345.00 |
| 04/15/2025 | LDJ | BL | Correspondence with Committee re: case status | 0.20 | 2,075.00 | $415.00 |
| 04/15/2025 | LDJ | BL | Review case status, settlement alternatives | 0.50 | 2,075.00 | $1,037.50 |
| 04/15/2025 | PJK | BL | Review critical dates memo (.2), and docket re recent filings (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/16/2025 | CRR | BL | Review Huron slide deck re Editas settlement. | 0.40 | 1,325.00 | $530.00 |
| 04/16/2025 | DMB | BL | Call with Laura Davis Jones re COD, plan issues. | 0.30 | 1,725.00 | $517.50 |
| 04/16/2025 | LDJ | BL | Review pending issues, tasks, next steps | 1.50 | 2,075.00 | $3,112.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    32

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | CAK | BL | Assist in preparation of 4/22/25 hearing. | 0.50 | 575.00 | $287.50 |
| 04/17/2025 | CRR | BL | Review re Editas settlement and respond to D. Bertenthal. | 0.50 | 1,325.00 | $662.50 |
| 04/17/2025 | LDJ | BL | Preparation for 4/22 hearing | 0.70 | 2,075.00 | $1,452.50 |
| 04/17/2025 | MNF | BL | Review docket and pull agenda; Circulate same and coordinate hearing binders and virtual appearance | 0.50 | 625.00 | $312.50 |
| 04/18/2025 | CRR | BL | Prepare and send written summary of Editas terms to D. Bertenthal. | 0.30 | 1,325.00 | $397.50 |
| 04/18/2025 | CRR | BL | Internal emails re DIP and Committee settlement. | 0.40 | 1,325.00 | $530.00 |
| 04/18/2025 | DMB | BL | Call with C. Robinson re pending issues. | 0.20 | 1,725.00 | $345.00 |
| 04/18/2025 | LDJ | BL | Review open issues, next steps | 1.30 | 2,075.00 | $2,697.50 |
| 04/20/2025 | LDJ | BL | Review docket, scheduling, critical dates memo | 0.30 | 2,075.00 | $622.50 |
| 04/21/2025 | CJB | BL | Prepare hearing binders for hearing on 4/22/25. | 1.80 | 495.00 | $891.00 |
| 04/21/2025 | MNF | BL | Review hearing binders for 4/22 hearing | 1.00 | 625.00 | $625.00 |
| 04/22/2025 | CAK | BL | Assist in preparation of 4/22/25 hearing | 0.10 | 575.00 | $57.50 |
| 04/22/2025 | CRR | BL | Prepare for hearing, review binders. | 1.00 | 1,325.00 | $1,325.00 |
| 04/22/2025 | CRR | BL | Attend hearing. | 1.20 | 1,325.00 | $1,590.00 |
| 04/22/2025 | CRR | BL | Attend internal PSZJ status call. | 0.50 | 1,325.00 | $662.50 |
| 04/22/2025 | LDJ | BL | Teleconference with PSZJ re: 4/22 hearing prep | 0.50 | 2,075.00 | $1,037.50 |
| 04/22/2025 | LDJ | BL | Attend 4/22 hearing | 1.00 | 2,075.00 | $2,075.00 |
| 04/22/2025 | LDJ | BL | Teleconference with PSZJ re: discovery strategy, pending issues | 0.80 | 2,075.00 | $1,660.00 |
| 04/22/2025 | LDJ | BL | Review discovery issues | 1.00 | 2,075.00 | $2,075.00 |
| 04/22/2025 | MNF | BL | Review hearing binders for 4/22 hearing | 0.80 | 625.00 | $500.00 |
| 04/22/2025 | PJK | BL | Attend hearing by Zoom (partial) | 0.50 | 1,295.00 | $647.50 |
| 04/22/2025 | PJK | BL | Strategy call with PSZJ team re 4/22 hearing | 0.30 | 1,295.00 | $388.50 |
| 04/23/2025 | LDJ | BL | Review pending issues, strategy | 1.00 | 2,075.00 | $2,075.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    33

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | LDJ | BL | Review pending tasks, scheduling | 1.50 | 2,075.00 | $3,112.50 |
| 04/25/2025 | PJK | BL | Review critical dates memo (.2) and docket re recent filings (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/27/2025 | LDJ | BL | Review docket, scheduling | 0.30 | 2,075.00 | $622.50 |
| 05/04/2025 | MBL | BL | Review revised declarations and top 30 list; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 05/05/2025 | MBL | BL | Revise discovery requests with J. Fried comments. | 0.30 | 1,725.00 | $517.50 |
| 05/06/2025 | CRR | BL | Email to M. Flores re service of discovery. | 0.20 | 1,325.00 | $265.00 |
| 05/06/2025 | MNF | BL | Prepare NOS of Discovery | 0.50 | 625.00 | $312.50 |
| 05/07/2025 | CRR | BL | Review Debtors' responses re hearing witnesses and document responses. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | MBL | BL | Emails with debtor counsel re discovery issues. | 0.10 | 1,725.00 | $172.50 |
| 05/08/2025 | DMB | BL | Corr from Laura Davis Jones re lender issues. | 0.10 | 1,725.00 | $172.50 |
| 05/08/2025 | MBL | BL | Emails with debtor counsel re depo issues. | 0.10 | 1,725.00 | $172.50 |
| 05/10/2025 | LDJ | BL | Review work in process, scheduling, critical dates memo | 0.30 | 2,075.00 | $622.50 |
| 05/10/2025 | LDJ | BL | Email with Committee re: status, scheduling | 0.20 | 2,075.00 | $415.00 |
| 05/12/2025 | CRR | BL | Review amended deposition notice and email M. Flores re notice of service. | 0.20 | 1,325.00 | $265.00 |
| 05/12/2025 | MBL | BL | Draft amended depo notice to debtors; serve on debtor counsel. | 0.20 | 1,725.00 | $345.00 |
| 05/13/2025 | MBL | BL | Prep for depo. | 0.50 | 1,725.00 | $862.50 |
| 05/13/2025 | MBL | BL | Emails with team re depo update. | 0.20 | 1,725.00 | $345.00 |
| 05/14/2025 | MNF | BL | Prepare NOS re: Debtors' Discovery Requests to the Committee (.5) E-file same (.3) | 0.80 | 625.00 | $500.00 |
| 05/15/2025 | CAK | BL | Assist in preparation of 5/19/25 hearing | 0.20 | 575.00 | $115.00 |
| 05/15/2025 | MNF | BL | Coordinate preparation of hearing binders/virtual appearance for 5/19 hearing | 0.50 | 625.00 | $312.50 |
| 05/16/2025 | MBL | BL | Draft hearing and cross examination outlines; review applicable documents and assemble exhibits. | 2.20 | 1,725.00 | $3,795.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     34
Invoice 150806
October 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/16/2025 | MBL | BL | Review debtor hearing exhibits. | 0.50 | 1,725.00 | $862.50 |
| 05/16/2025 | MBL | BL | Hearing prep call with team re confirmation hearing. | 0.50 | 1,725.00 | $862.50 |
| 05/16/2025 | MNF | BL | Review hearing binders for 5/19 hearing | 0.50 | 625.00 | $312.50 |
| 05/18/2025 | LDJ | BL | Teleconference with PSZJ re: preparation for 5/19 hearing | 0.70 | 2,075.00 | $1,452.50 |
| 05/19/2025 | ARP | BL | Prepare virtual notebook for hearing on 05-19-25.{Updates} | 0.10 | 495.00 | $49.50 |
| 05/19/2025 | CAK | BL | Assist in preparation of 5/19/25 hearing | 0.50 | 575.00 | $287.50 |
| 05/19/2025 | LDJ | BL | Final preparation for 5/19 hearing | 2.00 | 2,075.00 | $4,150.00 |
| 05/19/2025 | LDJ | BL | Post-hearing review of evidence provided, pending issues | 1.20 | 2,075.00 | $2,490.00 |
| 05/19/2025 | LDJ | BL | Attend 5/19 hearing | 3.40 | 2,075.00 | $7,055.00 |
| 05/19/2025 | LDJ | BL | Review settlement options, strategy | 1.10 | 2,075.00 | $2,282.50 |
| 05/19/2025 | LDJ | BL | Teleconference with Stuart Brown re: settlement offer | 0.10 | 2,075.00 | $207.50 |
| 05/19/2025 | LDJ | BL | Teleconference with PSZJ (x2) re: settlement offer, open issues | 0.30 | 2,075.00 | $622.50 |
| 05/19/2025 | MBL | BL | Calls with team re settlement offer. | 0.50 | 1,725.00 | $862.50 |
| 05/19/2025 | MNF | BL | Hearing preparation for 5/19 hearing | 0.50 | 625.00 | $312.50 |
| 05/20/2025 | DMB | BL | Corr with Laura Davis Jones re UCC corr re hearing results. | 0.20 | 1,725.00 | $345.00 |
| 05/20/2025 | MBL | BL | Emails with team and calls with Laura Davis Jones re settlement offer and plan issues. | 0.20 | 1,725.00 | $345.00 |
| 05/20/2025 | MNF | BL | Hearing preparation for 5/20 hearing | 0.30 | 625.00 | $187.50 |
| 05/23/2025 | LDJ | BL | Review case status, next steps, strategy | 1.00 | 2,075.00 | $2,075.00 |
| 05/24/2025 | LDJ | BL | Email with M. Litvak re: name change motion | 0.10 | 2,075.00 | $207.50 |
| 05/24/2025 | MBL | BL | Review debtor motion to change caption; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| 05/29/2025 | LDJ | BL | Teleconference with Ryan Bouley, Bill Wicker re: settlement efforts | 0.30 | 2,075.00 | $622.50 |
| 05/29/2025 | LDJ | BL | Teleconference with D Bertenthal re: settlement efforts | 0.20 | 2,075.00 | $415.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    35
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2025 | DMB | BL | Corr from Laura Davis Jones re M&T settlement (.1); call with Laura Davis Jones re same, next steps (.2). | 0.30 | 1,725.00 | $517.50 |
| 06/04/2025 | DMB | BL | Review/analysis re Debtor proposal (.4); corr with M. Litvak, Laura Davis Jones re same (.2). | 0.60 | 1,725.00 | $1,035.00 |
| 06/04/2025 | MBL | BL | Review settlement proposal from debtor; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 06/05/2025 | LDJ | BL | Teleconference with Huron, D Bertenthal re: debtor term sheet | 0.50 | 2,075.00 | $1,037.50 |
| 06/05/2025 | PEC | BL | Obtain copies of the 5/19/25 and 5/20/25 Hearing Transcripts and circulate | 0.20 | 625.00 | $125.00 |
| 06/05/2025 | TPC | BL | Correspond with team re: respond to requests from co-professionals | 0.30 | 1,350.00 | $405.00 |
| 06/08/2025 | DMB | BL | Call with Laura Davis Jones re status, next steps. | 0.20 | 1,725.00 | $345.00 |
| 06/10/2025 | DMB | BL | Call with Huron re debtor proposal. | 0.30 | 1,725.00 | $517.50 |
| 06/11/2025 | DMB | BL | Call with Debtors re M&T settlement, plan issues. | 0.60 | 1,725.00 | $1,035.00 |
| 06/11/2025 | DMB | BL | Review draft conversion motion (.4); corr to M Caloway (.1). | 0.50 | 1,725.00 | $862.50 |
| 06/11/2025 | DMB | BL | Corr from Huron, Laura Davis Jones re debtor, settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 06/11/2025 | LDJ | BL | Teleconference with Debtors, M&T re: settlement | 0.60 | 2,075.00 | $1,245.00 |
| 06/12/2025 | DMB | BL | Review/comment re M&T stip (.3); corr with Laura Davis Jones re same (.1). | 0.40 | 1,725.00 | $690.00 |
| 06/12/2025 | DMB | BL | Call with DLA, Otterbourg re settlement issues (.2); follow up call with Laura Davis Jones re same (.3). | 0.50 | 1,725.00 | $862.50 |
| 06/12/2025 | DMB | BL | Corr with Laura Davis Jones, P. Keane re M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 06/12/2025 | LDJ | BL | Emails with PSZJ re: committee, M&T stipulation | 0.20 | 2,075.00 | $415.00 |
| 06/12/2025 | LDJ | BL | Review settlement issues, next steps | 0.50 | 2,075.00 | $1,037.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    36

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2025 | PJK | BL | Call with Laura Davis Jones and D. Bertenthal re DIP settlement and UCC proceeds (.2), research and draft stipulation re same (1.2), emails with Laura Davis Jones re same (.2) | 1.60 | 1,295.00 | $2,072.00 |
| 06/12/2025 | PJK | BL | Review D. Bertenthal comments on draft stipulation re UCC proceeds | 0.20 | 1,295.00 | $259.00 |
| 06/13/2025 | DMB | BL | Corr with P. Keane, Laura Davis Jones re M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 06/13/2025 | DMB | BL | Review revised M&T stip (.1) and corr from P. Keane (.1). | 0.20 | 1,725.00 | $345.00 |
| 06/13/2025 | PJK | BL | Review UCC proceeds stip re revisions (.2), research re same (.4), emails with D. Bertenthal re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 06/14/2025 | DMB | BL | Corr to P. Keane re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 06/14/2025 | LDJ | BL | Review docket, pending issues, scheduling | 0.20 | 2,075.00 | $415.00 |
| 06/15/2025 | DMB | BL | Corr with P. Keane re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 06/15/2025 | PJK | BL | Research re UCC proceeds stip question (.4), emails with D. Bertenthal re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 06/16/2025 | DMB | BL | Review comments re M&T stip and corr with M. Litvak. | 0.30 | 1,725.00 | $517.50 |
| 06/16/2025 | DMB | BL | Call with P. Keane re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 06/16/2025 | DMB | BL | Review revised M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 06/16/2025 | PJK | BL | Edits to UCC proceeds stipulation (.4), emails with PSZJ team re same (.2), emails with M. Litvak re same (.2), call with D. Bertenthal re same (.2), further edits to stipulation and email to PSZJ team (.3) | 1.30 | 1,295.00 | $1,683.50 |
| 06/17/2025 | DMB | BL | Review revisions to M&T stip (.3); internal corr re same (.2). | 0.50 | 1,725.00 | $862.50 |
| 06/17/2025 | DMB | BL | Review further stip revisions and internal corr re same. | 0.20 | 1,725.00 | $345.00 |
| 06/17/2025 | DMB | BL | Calls with Laura Jones (2x) re stip, settlement issues. | 0.30 | 1,725.00 | $517.50 |
| 06/17/2025 | PJK | BL | Further edits re UCC proceeds stip (.2), emails with D. Bertenthal and M. Litvak (.2) | 0.40 | 1,295.00 | $518.00 |
| 06/18/2025 | DMB | BL | Corr to Laura Davis Jones re M&T stip. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    37

Invoice 150806

October 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/18/2025 | DMB | BL | Corr from Debtors, Laura Davis Jones re stipulation. | 0.20 | 1,725.00 | $345.00 |
| 06/18/2025 | DMB | BL | Further corr re stip. | 0.10 | 1,725.00 | $172.50 |
| 06/18/2025 | LDJ | BL | Email with UST re: case status | 0.20 | 2,075.00 | $415.00 |
| 06/18/2025 | LDJ | BL | Review settlement stipulation, related issues | 0.30 | 2,075.00 | $622.50 |
| 06/19/2025 | DMB | BL | Corr from A Kramer (.1) to P. Keane (.1) re stip revisions. | 0.20 | 1,725.00 | $345.00 |
| 06/19/2025 | LDJ | BL | Email with lender counsel re: settlement stipulation | 0.20 | 2,075.00 | $415.00 |
| 06/20/2025 | DMB | BL | Corr with Laura Davis Jones re M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 06/20/2025 | DMB | BL | Corr with M. Litvak, P. Keane re revisions to stipulation. | 0.20 | 1,725.00 | $345.00 |
| 06/20/2025 | DMB | BL | Corr from Laura Davis Jones, M&T counsel re stip. | 0.10 | 1,725.00 | $172.50 |
| 06/20/2025 | DMB | BL | Review further revisions re stip. | 0.10 | 1,725.00 | $172.50 |
| 06/20/2025 | DMB | BL | Call with Laura Davis Jones re settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 06/20/2025 | MNF | BL | Review docket for Notice of Agenda for 6/24 hearing | 0.20 | 625.00 | $125.00 |
| 06/20/2025 | PJK | BL | Emails with Laura Davis Jones and D. Bertenthal re UCC carveouts stip (.2), edits to same (.2), review issues re same (.2), emails with M. Litvak and D. Bertenthal re edits, revise stipulation further (.4) | 1.00 | 1,295.00 | $1,295.00 |
| 06/20/2025 | PJK | BL | Further emails with Laura Davis Jones re revised stipulation (.2), prepare redline and review edits (.2) | 0.40 | 1,295.00 | $518.00 |
| 06/20/2025 | TPC | BL | Review docket and investigate failure to file agenda | 0.30 | 1,350.00 | $405.00 |
| 06/21/2025 | DMB | BL | Corr from lender counsel, Laura Davis Jones re stipulation. | 0.20 | 1,725.00 | $345.00 |
| 06/21/2025 | PJK | BL | Emails from Laura Davis Jones and M&T counsel re stipulation (.2), review issues re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 06/23/2025 | CAK | BL | Assist in preparation of 6/24/25 hearing | 0.60 | 575.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    38

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2025 | DMB | BL | Corr with Laura Davis Jones re hearing. | 0.10 | 1,725.00 | $172.50 |
| 06/23/2025 | DMB | BL | Corr from Laura Davis Jones re hearing and review agenda. | 0.20 | 1,725.00 | $345.00 |
| 06/23/2025 | MNF | BL | Review docket for Agenda for 6/24 hearing; circulate same and coordinate preparation of binders | 0.30 | 625.00 | $187.50 |
| 06/23/2025 | MNF | BL | Review hearing binders for 6/24 hearing | 0.40 | 625.00 | $250.00 |
| 06/24/2025 | CAK | BL | Assist in preparation of 6/24/25 hearing | 0.10 | 575.00 | $57.50 |
| 06/24/2025 | DMB | BL | Call with Laura Davis Jones re hearing (.1); corr from Laura Davis Jones re same (.2). | 0.30 | 1,725.00 | $517.50 |
| 06/24/2025 | LDJ | BL | Multiple emails with Debtors' counsel, team re: 6/24 hearing status | 0.20 | 2,075.00 | $415.00 |
| 06/25/2025 | DMB | BL | Corr to Laura Davis Jones re stipulation. | 0.10 | 1,725.00 | $172.50 |
| 06/25/2025 | LDJ | BL | Teleconference with Patty Chen re: settlement negotiations status | 0.30 | 2,075.00 | $622.50 |
| 06/25/2025 | LDJ | BL | Email to Debtor re: settlement stip status | 0.10 | 2,075.00 | $207.50 |
| 06/26/2025 | DMB | BL | Call with Laura Davis Jones re potential settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 06/27/2025 | DMB | BL | Corr from debtors, Laura Davis Jones re M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 06/27/2025 | DMB | BL | Corr from S Brown, Laura Davis Jones re settlementt issues. | 0.20 | 1,725.00 | $345.00 |
| 06/27/2025 | LDJ | BL | Multiple emails with Debtor team re: settlement status | 0.20 | 2,075.00 | $415.00 |
| 06/29/2025 | DMB | BL | Corr from Laura Davis Jones, S Brown re M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 06/30/2025 | DMB | BL | Follow up call with Laura Davis Jones re settlement issues. | 0.30 | 1,725.00 | $517.50 |
| 06/30/2025 | DMB | BL | Review revised stip re M&T settlement (.3); corr from Debtors, UST re same (.1). | 0.40 | 1,725.00 | $690.00 |
| 06/30/2025 | LDJ | BL | Review comments to stipulation, related response | 0.30 | 2,075.00 | $622.50 |
| 06/30/2025 | LDJ | BL | Teleconference with D Bertenthal re: pending status, issues, next steps | 0.20 | 2,075.00 | $415.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    39

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2025 | LDJ | BL | Email with debtors' counsel re: pending stipulation | 0.10 | 2,075.00 | $207.50 |
| 06/30/2025 | LDJ | BL | Teleconference with Andrew Kramer re: pending stipulation | 0.20 | 2,075.00 | $415.00 |
| 07/01/2025 | DMB | BL | Corr with Laura Davis Jones, debtors re M&T stip. | 0.30 | 1,725.00 | $517.50 |
| 07/01/2025 | DMB | BL | Call with Laura Davis Jones re M&T stip, plan resolution issues. | 0.30 | 1,725.00 | $517.50 |
| 07/01/2025 | DMB | BL | Corr from M&T counsel, debtors. | 0.10 | 1,725.00 | $172.50 |
| 07/01/2025 | LDJ | BL | Teleconference with Andrew Kramer re: pending stipulation | 0.20 | 2,075.00 | $415.00 |
| 07/01/2025 | PJK | BL | Review various emails from Laura Davis Jones re M&T-UCC stipulation negotiations and edits (.6), emails with Laura Davis Jones re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 07/01/2025 | PJK | BL | Review critical dates memo (.2), review docket re recent filings (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/02/2025 | DMB | BL | Call with M. Litvak, Laura Davis Jones re Debtor settlement issues, next steps. | 0.60 | 1,725.00 | $1,035.00 |
| 07/02/2025 | DMB | BL | Call with P. Keane re M&T issues. | 0.20 | 1,725.00 | $345.00 |
| 07/02/2025 | DMB | BL | Review/comment re revised M&T stip and corr with P. Keane. | 0.30 | 1,725.00 | $517.50 |
| 07/02/2025 | PJK | BL | Revise UCC-M&T stip re latest comments (.4), various emails with DMB and Laura Davis Jones re same (.4), review issues re same (.4), further revisions to stipulation (.6) | 1.80 | 1,295.00 | $2,331.00 |
| 07/03/2025 | DMB | BL | Comment re revised M&T stip and corr with P. Keane, Laura Davis Jones. | 0.20 | 1,725.00 | $345.00 |
| 07/03/2025 | PJK | BL | Revise stip re UCC-M&T further per latest edits (.3), emails with Laura Davis Jones and D. Bertenthal re same (.2) | 0.50 | 1,295.00 | $647.50 |
| 07/03/2025 | PJK | BL | Emails with D. Bertenthal re further edits on stipulation (.2), edits to same (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/03/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 07/07/2025 | DMB | BL | Corr with Laura Davis Jones re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 07/08/2025 | DMB | BL | Call with Laura Davis Jones re M&T stip. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2025 | LDJ | BL | Review comprehensive redline of stipulation | 0.10 | 2,075.00 | $207.50 |
| 07/08/2025 | LDJ | BL | Email with Debtors' counsel re: stipulation | 0.10 | 2,075.00 | $207.50 |
| 07/08/2025 | LDJ | BL | Email with Andrew Kramer re: stipulation | 0.10 | 2,075.00 | $207.50 |
| 07/08/2025 | PJK | BL | Emails with Laura Davis Jones and D. Bertenthal re UCC-M&T stip (.2), revise stip (.2), further emails with D. Bertenthal re same (.2), further edits to stip (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 07/09/2025 | DMB | BL | Review/comment re settlement term sheet and M&T stip revisions (.3); corr with M. Litvak, Laura Davis Jones re same (.2); call with Laura Davis Jones re term sheet issues (.1). | 0.60 | 1,725.00 | $1,035.00 |
| 07/09/2025 | PJK | BL | Prepare redline of UCC-M&T stip (.2), emails with D. Bertenthal re same (.2), review info and correspondence re comments on stipulation, further emails with D. Bertenthal re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 07/11/2025 | DMB | BL | Review revised M&T stip (.3); call with Laura Davis Jones re same (.1). | 0.40 | 1,725.00 | $690.00 |
| 07/13/2025 | DMB | BL | Corr with Laura Davis Jones re settlement term sheet (.1); call with Laura Davis Jones re same (.1). | 0.20 | 1,725.00 | $345.00 |
| 07/13/2025 | LDJ | BL | Correspondence with P. Keane re: revisions to stipulation, next steps | 0.20 | 2,075.00 | $415.00 |
| 07/13/2025 | LDJ | BL | Teleconference with D Bertenthal re: case status, pending tasks | 0.10 | 2,075.00 | $207.50 |
| 07/14/2025 | DMB | BL | Review revised M&T stip (.2); corr with Laura Davis Jones re same (.1). | 0.30 | 1,725.00 | $517.50 |
| 07/14/2025 | DMB | BL | Corr with P. Keane re stip issues. | 0.10 | 1,725.00 | $172.50 |
| 07/14/2025 | DMB | BL | Corr with Laura Davis Jones, Huron re potential settlement. | 0.10 | 1,725.00 | $172.50 |
| 07/14/2025 | DMB | BL | Calls with Laura Davis Jones (2x) re settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 07/14/2025 | LDJ | BL | Correspondence with Huron re: settlement stipulation | 0.20 | 2,075.00 | $415.00 |
| 07/14/2025 | PJK | BL | Further edits to UCC-M&T stipulation (1.0), emails with Laura Davis Jones and D. Bertenthal re same (.2) | 1.20 | 1,295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    41
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | DMB | BL | Corr to Laura Davis Jones re settlement issue. | 0.10 | 1,725.00 | $172.50 |
| 07/15/2025 | DMB | BL | Call with Laura Davis Jones re potential settlement. | 0.10 | 1,725.00 | $172.50 |
| 07/15/2025 | DMB | BL | Follow up corr with Laura Davis Jones, Huron re potential settlement. | 0.10 | 1,725.00 | $172.50 |
| 07/15/2025 | DMB | BL | Corr from Laura Davis Jones, A Kramer re stip. | 0.10 | 1,725.00 | $172.50 |
| 07/16/2025 | DMB | BL | Corr with Laura Davis Jones, P. Keane re M&T stip, settlement term sheet. | 0.20 | 1,725.00 | $345.00 |
| 07/16/2025 | LDJ | BL | Review revised stipulation, emails with PSZJ | 0.10 | 2,075.00 | $207.50 |
| 07/17/2025 | DMB | BL | Corr with Laura Davis Jones re potential settlement, M&T stip. | 0.20 | 1,725.00 | $345.00 |
| 07/17/2025 | DMB | BL | Follow up review re settlement term sheet issues. | 0.20 | 1,725.00 | $345.00 |
| 07/17/2025 | LDJ | BL | Email with Debtors' professionals re: settlement efforts, stipulation | 0.30 | 2,075.00 | $622.50 |
| 07/18/2025 | DMB | BL | Corr with Laura Davis Jones re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 07/20/2025 | PJK | BL | Emails with Laura Davis Jones re stipulation re M&T-UCC (.2), review latest version (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/21/2025 | DMB | BL | Corr from Laura Davis Jones, Huron re status, stip. | 0.10 | 1,725.00 | $172.50 |
| 07/21/2025 | LDJ | BL | Teleconference with Peter  Keane re: settlement stipulation, accounts stipulation | 0.10 | 2,075.00 | $207.50 |
| 07/21/2025 | PJK | BL | Emails with KBO chambers re hrg date (.2), emails with debtor counsel re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/22/2025 | PJK | BL | Emails with Laura Davis Jones re new hrg (.2), emails with debtor and M&T re same (.2), further emails with Laura Davis Jones re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 07/23/2025 | PJK | BL | Emails with debtor and M&T counsel re hrg date (.2), review scheduling issues (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/23/2025 | PJK | BL | Emails with KBO chambers re hrg dates | 0.20 | 1,295.00 | $259.00 |
| 07/25/2025 | DMB | BL | Corr from P. Keane, Laura Davis Jones re M&T stip. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    42

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2025 | MNF | BL | Finalize Notice of Hearing re: UCC & M&T Stipulation for filing; E-file and serve same | 0.70 | 625.00 | $437.50 |
| 07/25/2025 | PJK | BL | Emails with debtor and M&T counsel re scheduling (.2), review critical dates memo and docket (.4), emails with KBO chambers re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 07/25/2025 | PJK | BL | Emails with Laura Davis Jones re NOH for stipulation (.2), edits to NOH for stip (.2), emails with M Flores re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 07/28/2025 | DMB | BL | Corr from Laura Davis Jones re upcoming hearing. | 0.10 | 1,725.00 | $172.50 |
| 08/05/2025 | DMB | BL | Call with L. Jones re status. | 0.10 | 1,725.00 | $172.50 |
| 08/06/2025 | DMB | BL | Review Debtor reservation of rights and correspondence with Huron, L. Jones re same. | 0.20 | 1,725.00 | $345.00 |
| 08/07/2025 | DMB | BL | Correspondence with P. Keane re M&T stip, Debtor response. | 0.20 | 1,725.00 | $345.00 |
| 08/07/2025 | PJK | BL | Review debtors' ROR re stipulation (.2), emails with PSZJ team re same (.2), review draft stipulation (.2) | 0.60 | 1,295.00 | $777.00 |
| 08/07/2025 | PJK | BL | Draft CNO re pending UCC-M&T stip (.2), emails with Laura Davis Jones re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 08/08/2025 | DMB | BL | Review draft CNO re M&T stip and correspondence with P. Keane, L. Jones re same. | 0.30 | 1,725.00 | $517.50 |
| 08/08/2025 | PJK | BL | Emails with PSZJ team re UCC-M&T stipulation and CNO re same (.2), edits to same (.2) | 0.40 | 1,295.00 | $518.00 |
| 08/10/2025 | LDJ | BL | Review term sheet issues, response | 0.50 | 2,075.00 | $1,037.50 |
| 08/11/2025 | CAK | BL | Assist in preparation of 8/13/25 hearing | 0.30 | 575.00 | $172.50 |
| 08/11/2025 | DMB | BL | Correspondence from L. Jones, J Knight re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 08/11/2025 | DMB | BL | Correspondence from P. Keane re revised CNO re M&T stip. | 0.10 | 1,725.00 | $172.50 |
| 08/11/2025 | MNF | BL | Review docket, circulate agenda and coordinate hearing binders and virtual appearance fir 8/13 hearing | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    43
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2025 | MNF | BL | E-file CNO and upload Order re: Stipulation between committee and MTT UCC Carve out | 0.40 | 625.00 | $250.00 |
| 08/11/2025 | PJK | BL | Finalize CNO and order/stip re UCC-M&T settlement (.2), emails with M Flores re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 08/11/2025 | PJK | BL | Emails with Laura Davis Jones re CNO and UCC-M&T stip (.2), emails with KBO chambers re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 08/12/2025 | LDJ | BL | Review M&T stipulated order, revised term sheet response, next steps | 0.50 | 2,075.00 | $1,037.50 |
| 08/12/2025 | LDJ | BL | Review settlement, related issues | 0.50 | 2,075.00 | $1,037.50 |
| 08/12/2025 | LDJ | BL | Emails with Huron re: settlement negotiations | 0.20 | 2,075.00 | $415.00 |
| 08/12/2025 | LDJ | BL | Teleconference with D Bertenthal re: settlement issues, next steps | 0.20 | 2,075.00 | $415.00 |
| 08/12/2025 | LDJ | BL | Emails with Andrew Kramer re: M&T stipulation | 0.10 | 2,075.00 | $207.50 |
| 08/12/2025 | LDJ | BL | Review DLA email re: tax implications of settlement | 0.10 | 2,075.00 | $207.50 |
| 08/12/2025 | MBL | BL | Revise settlement term sheet with DMB comments; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 08/13/2025 | CAK | BL | Assist in preparation of 8/13/25 hearing | 0.10 | 575.00 | $57.50 |
| 08/13/2025 | DMB | BL | Correspondence re UCC status. | 0.10 | 1,725.00 | $172.50 |
| 08/13/2025 | MBL | BL | Further revisions to settlement term sheet; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 08/15/2025 | PJK | BL | Review critical dates memo and docket | 0.20 | 1,295.00 | $259.00 |
| 08/28/2025 | MBL | BL | Emails with opposing counsel and team re settlement/confirmation order status. | 0.10 | 1,725.00 | $172.50 |
| 09/02/2025 | LDJ | BL | Teleconference with D Bertenthal re: open tasks | 0.20 | 2,075.00 | $415.00 |
| 09/12/2025 | DMB | BL | Corr from UCC member re status. | 0.10 | 1,725.00 | $172.50 |
| 09/23/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 09/26/2025 | DMB | BL | Corr re UST motion and brief review re Debtor objection | 0.30 | 1,725.00 | $517.50 |
| 10/03/2025 | MNF | BL | Review docket re: agenda for 10/7 hearing and circulate same | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44
Invoice 150806

Azzur Group Holdings O.C.C.

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2025 | MNF | BL | Review docket re: agenda for 10/7 hearing; circulate same | 0.20 | 625.00 | $125.00 |
| 10/13/2025 | PJK | BL | Review critical dates memo and docket | 0.20 | 1,295.00 | $259.00 |
| | | | | **312.00** | | **$465,796.50** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | MNF | CA | Prepare and update critical dates | 1.20 | 625.00 | $750.00 |
| 03/21/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 03/24/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 03/26/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 03/28/2025 | MNF | CA | Review and update critical dates | 0.80 | 625.00 | $500.00 |
| 03/31/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 04/01/2025 | MNF | CA | Review and update critical dates; circulate same | 0.60 | 625.00 | $375.00 |
| 04/02/2025 | GLA | CA | Maintain Document Control. | 3.20 | 495.00 | $1,584.00 |
| 04/02/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/03/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/04/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/07/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/09/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/10/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/11/2025 | MNF | CA | Review and update critical dates | 1.00 | 625.00 | $625.00 |
| 04/14/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 04/15/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 04/16/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 04/17/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 04/21/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/23/2025 | GLA | CA | Maintain Document Control. | 3.70 | 495.00 | $1,831.50 |
| 04/24/2025 | MNF | CA | Review and update critical dates | 1.00 | 625.00 | $625.00 |
| 04/25/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     45
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/29/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 04/30/2025 | GLA | CA | Maintain Document Control. | 3.20 | 495.00 | $1,584.00 |
| 05/01/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 05/02/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 05/05/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 05/07/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 05/14/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 05/19/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 05/20/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 05/21/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 05/22/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 05/23/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 06/09/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 06/12/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 06/16/2025 | GLA | CA | Maintain Document Control. | 4.80 | 495.00 | $2,376.00 |
| 06/17/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 06/20/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 06/24/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 06/25/2025 | GLA | CA | Maintain Document Control. | 2.50 | 495.00 | $1,237.50 |
| 06/25/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 06/27/2025 | GLA | CA | Maintain Document Control. | 3.80 | 495.00 | $1,881.00 |
| 06/27/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 06/30/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 07/01/2025 | MNF | CA | Review and update critical dates | 0.60 | 625.00 | $375.00 |
| 07/02/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 07/03/2025 | MNF | CA | Review and update critical dates | 0.10 | 625.00 | $62.50 |
| 07/08/2025 | MNF | CA | Review and update critical dates | 0.80 | 625.00 | $500.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    46
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 07/16/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 07/17/2025 | MNF | CA | Review and update critical dates.5 | 0.50 | 625.00 | $312.50 |
| 07/23/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 07/24/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 07/31/2025 | MNF | CA | Review and update critical dates | 0.70 | 625.00 | $437.50 |
| 08/05/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 08/06/2025 | MNF | CA | Review and update critical dates | 0.10 | 625.00 | $62.50 |
| 08/07/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 08/08/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 08/12/2025 | GLA | CA | Maintain Document Control. | 2.20 | 495.00 | $1,089.00 |
| 08/12/2025 | MNF | CA | Review and update critical dates | 0.10 | 625.00 | $62.50 |
| 08/15/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 08/20/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 08/22/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 08/26/2025 | GLA | CA | Maintain Document Control. | 1.80 | 495.00 | $891.00 |
| 08/28/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 08/29/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/09/2025 | MNF | CA | Review and update critical dates | 0.40 | 625.00 | $250.00 |
| 09/11/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/12/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/16/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 09/17/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/18/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/19/2025 | MNF | CA | Review and update critical dates | 0.10 | 625.00 | $62.50 |
| 09/22/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/23/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 09/24/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    47
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/26/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 09/30/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 10/01/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 10/08/2025 | MNF | CA | Review and update critical dates | 0.50 | 625.00 | $312.50 |
| 10/09/2025 | GLA | CA | Maintain Document Control. | 1.30 | 495.00 | $643.50 |
| 10/10/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| 10/14/2025 | MNF | CA | Review and update critical dates | 0.30 | 625.00 | $187.50 |
| 10/20/2025 | MNF | CA | Review and update critical dates | 0.20 | 625.00 | $125.00 |
| | | | | 53.60 | | $30,055.00 |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | TPC | CO | Review bar date motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 0.90 | 1,350.00 | $1,215.00 |
| 03/26/2025 | CRR | CO | Obtain, review transcripts re bar date issues and discuss same with T. Cairns. | 0.80 | 1,325.00 | $1,060.00 |
| 03/26/2025 | CRR | CO | Attention re limited objection to bar date motion and confer with T. Cairns and E Corma. | 0.80 | 1,325.00 | $1,060.00 |
| 03/26/2025 | ECO | CO | E-mails/telephone call with Colin Robinson re bar date motion (0.3); prepare limited objection to same (0.7); followup e-mails with Colin Robinson/Timothy Cairns re related issues (0.4). | 1.40 | 875.00 | $1,225.00 |
| 03/26/2025 | ECO | CO | Review/revise bar date objection per comments received (0.4); circulate same (0.1). | 0.50 | 875.00 | $437.50 |
| 03/26/2025 | MNF | CO | E-file Limited Objection to Bar Date Motion | 0.20 | 625.00 | $125.00 |
| 03/26/2025 | TPC | CO | Review and revise objection to bar date motion | 0.40 | 1,350.00 | $540.00 |
| 03/27/2025 | TPC | CO | Correspond with team re: bar date issues | 0.30 | 1,350.00 | $405.00 |
| 03/28/2025 | LDJ | CO | Respond to creditor inquiries | 0.30 | 2,075.00 | $622.50 |
| 03/28/2025 | TPC | CO | Correspond with team and debtor re: bar date order | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | LDJ | CO | Review bar date order, related issues | 0.30 | 2,075.00 | $622.50 |
| 04/02/2025 | CRR | CO | Review, respond to creditor re bar date. | 0.20 | 1,325.00 | $265.00 |
| 07/23/2025 | DMB | CO | Corr from creditor re status. | 0.10 | 1,725.00 | $172.50 |
| | | | | **6.40** | | **$8,020.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2025 | WLR | CP | Draft first and final fee application. | 1.10 | 1,125.00 | $1,237.50 |
| | | | | **1.10** | | **$1,237.50** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2025 | TPC | CPO | Correspond with professionals re: fee application issues | 0.20 | 1,350.00 | $270.00 |
| 08/21/2025 | ECO | CPO | E-mails with Laura Davis Jones/review filings re information for financial advisor fee application. | 0.30 | 875.00 | $262.50 |
| 08/22/2025 | ECO | CPO | Followup e-mails with Laura Davis Jones re financial advisor fee application/review filings and forward information re same. | 0.30 | 875.00 | $262.50 |
| 09/02/2025 | LDJ | CPO | Emails with Annie Kalavagunta re: final fee app | 0.10 | 2,075.00 | $207.50 |
| | | | | **0.90** | | **$1,002.50** |

**Employee Benefits/Pensions and KEIP/KERP**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | TPC | EB | Review wages motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 1.80 | 1,350.00 | $2,430.00 |
| 03/31/2025 | TPC | EB | Draft objection to final order for wage motion | 1.70 | 1,350.00 | $2,295.00 |
| 04/01/2025 | CRR | EB | Review Debtors' response re open wages issues. | 0.30 | 1,325.00 | $397.50 |
| 04/01/2025 | LDJ | EB | Emails with T Cairns re: wages motion, open issues | 0.20 | 2,075.00 | $415.00 |
| 04/01/2025 | TPC | EB | Review information provided by Debtors (1.0) and correspond with team (0.3) re: objection to final order on wages motion | 1.30 | 1,350.00 | $1,755.00 |
| 04/01/2025 | TPC | EB | Draft objection to final entry of order on wage motion | 2.20 | 1,350.00 | $2,970.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    49
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | TPC | EB | Review data and draft follow up list of information requests for debtor re: potential objection to wage motion | 1.60 | 1,350.00 | $2,160.00 |
| 04/02/2025 | TPC | EB | Draft objection to wage motion final order | 2.00 | 1,350.00 | $2,700.00 |
| 04/02/2025 | TPC | EB | Work with team re: wage motion issues | 0.30 | 1,350.00 | $405.00 |
| 04/02/2025 | TPC | EB | Correspond with Huron re: issues related to wage motion | 0.40 | 1,350.00 | $540.00 |
| 04/03/2025 | TPC | EB | Review, revise, edit objection to wage motion | 2.40 | 1,350.00 | $3,240.00 |
| 04/04/2025 | TPC | EB | Review and revise objection to final wages order | 1.30 | 1,350.00 | $1,755.00 |
| 04/06/2025 | DMB | EB | Review draft wages objection. | 0.30 | 1,725.00 | $517.50 |
| 04/06/2025 | TPC | EB | Revise and edit objection to wage motion | 1.60 | 1,350.00 | $2,160.00 |
| 04/07/2025 | MNF | EB | E-file Objection to Wage Motion | 0.30 | 625.00 | $187.50 |
| 04/07/2025 | TPC | EB | Review outstanding data requests and related responses re: analysis related to wage motion objection | 1.50 | 1,350.00 | $2,025.00 |
| 04/07/2025 | TPC | EB | Correspond with team re: wage motion objection | 0.30 | 1,350.00 | $405.00 |
| 04/07/2025 | TPC | EB | Revise and edit wage motion objection for filing | 0.60 | 1,350.00 | $810.00 |
| 04/09/2025 | CRR | EB | Review revised proposed order re wages. | 0.10 | 1,325.00 | $132.50 |
| | | | | 20.20 | | $27,300.00 |

## Contract and Lease Matters

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2025 | MBL | EC | Review customer contracts; research lien issues. | 0.80 | 1,725.00 | $1,380.00 |
| 04/08/2025 | CRR | EC | Review list of proposed contract assumptions and compare to Committee members per discussion with D. Bertenthal. | 1.00 | 1,325.00 | $1,325.00 |
| 04/15/2025 | CRR | EC | Review supplemental cure notice filed by Debtors. | 0.20 | 1,325.00 | $265.00 |
| 04/16/2025 | CRR | EC | Review second lease rejection and internal email re committee members. | 0.30 | 1,325.00 | $397.50 |
| 04/16/2025 | CRR | EC | Email to committee member re lease rejection. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    50

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2025 | CRR | EC | Discuss lease rejection values with Huron, and D. Bertenthal and review re lease rejections. | 0.80 | 1,325.00 | $1,060.00 |
| 04/16/2025 | DMB | EC | Corr to C. Robinson re rejection issues. | 0.10 | 1,725.00 | $172.50 |
| 04/16/2025 | DMB | EC | Corr from P. Keane, C. Robinson re rejection motion and review same. | 0.30 | 1,725.00 | $517.50 |
| 04/17/2025 | PJK | EC | Emails with Laura Davis Jones re sealed contracts list (.2), review issues re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/18/2025 | PJK | EC | Review supplemental cure notices, emails with PSZJ team re same (.4), research issues re same re sale (.4) | 0.80 | 1,295.00 | $1,036.00 |
| 04/21/2025 | PJK | EC | Review supplemental cure notices, research issues re same (.5), emails with UCC members re cure notices (.2) | 0.70 | 1,295.00 | $906.50 |
| 04/23/2025 | CRR | EC | Review landlord response re second lease rejection notice. | 0.20 | 1,325.00 | $265.00 |
| 04/23/2025 | DMB | EC | Corr with Laura Davis Jones re lease issues. | 0.20 | 1,725.00 | $345.00 |
| 04/28/2025 | PJK | EC | Review COD cure notice (.2), emails with debtor counsel re same (.2), emails with Thomas counsel re same (.2), emails with R Beck re same (.2), research issues re COD sale (.4) | 1.20 | 1,295.00 | $1,554.00 |
| 04/28/2025 | PJK | EC | Review 5th cure notice, emails with CCS re same (.2), emails with DLA re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/29/2025 | DMB | EC | Corr from P. Keane re cure issues. | 0.10 | 1,725.00 | $172.50 |
| 04/30/2025 | DMB | EC | Corr from P. Keane re cures. | 0.10 | 1,725.00 | $172.50 |
| 04/30/2025 | PJK | EC | Emails with Thomas counsel re cure notice/COD sale (.2), call with Thomas counsel re same (.2), call with COD buyer counsel re same (.2), research issues re same (.4) | 1.00 | 1,295.00 | $1,295.00 |
| | | | | 8.80 | | $12,165.00 |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2025 | CRR | FF | Review docket re filing of schedules and SoFA's and update Huron, PSZJ teams. | 0.40 | 1,325.00 | $530.00 |
| 03/30/2025 | CRR | FF | Initial review of Debtors' filed schedules and SoFA's. | 1.00 | 1,325.00 | $1,325.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    51
Azzur Group Holdings O.C.C.                                Invoice 150806
Client 06063.00002                                        October 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2025 | CRR | FF | Review Huron analysis. | 0.30 | 1,325.00 | $397.50 |
| 04/04/2025 | CRR | FF | Email to Huron team re sealed schedules and 341 meeting. | 0.20 | 1,325.00 | $265.00 |
| 04/07/2025 | TPC | FF | Review filed schedules and statements for potential issues | 2.10 | 1,350.00 | $2,835.00 |
|  |  |  |  | **4.00** |  | **$5,352.50** |

**Financing/Cash Collateral/Cash Management**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | CRR | FN | Respond to Huron re lien searches. | 0.30 | 1,325.00 | $397.50 |
| 03/19/2025 | MBL | FN | Call with Laura Davis Jones re DIP issues. | 0.10 | 1,725.00 | $172.50 |
| 03/19/2025 | MBL | FN | Review background documents and pleadings (0.5); review and comment on interim DIP order and credit agreements (1.8). | 2.30 | 1,725.00 | $3,967.50 |
| 03/20/2025 | ECO | FN | Correspond with Maxim Litvak re DIP objection (0.2); review issues list and documents/information on proposed DIP financing (0.9). | 1.10 | 875.00 | $962.50 |
| 03/20/2025 | LDJ | FN | Teleconference with Andrew Kramer, John Knight re: DIP financing, scheduling | 0.30 | 2,075.00 | $622.50 |
| 03/20/2025 | MBL | FN | Emails with team re DIP issues/objection. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | MBL | FN | Email lender counsel re request for loan documents. | 0.10 | 1,725.00 | $172.50 |
| 03/20/2025 | MBL | FN | Draft DIP issues list. | 0.90 | 1,725.00 | $1,552.50 |
| 03/20/2025 | TPC | FN | Review cash management motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 1.10 | 1,350.00 | $1,485.00 |
| 03/21/2025 | LDJ | FN | Review pending landlord issues | 0.50 | 2,075.00 | $1,037.50 |
| 03/21/2025 | MBL | FN | Emails with team re hearing status and timing. | 0.20 | 1,725.00 | $345.00 |
| 03/21/2025 | MBL | FN | Review landlord DIP objection (0.2); respond to inquiry from landlord counsel (0.1). | 0.30 | 1,725.00 | $517.50 |
| 03/21/2025 | MBL | FN | Call with landlord counsel and C. Robinson re DIP issues and status (0.4); update team re same (0.1). | 0.50 | 1,725.00 | $862.50 |
| 03/21/2025 | PJJ | FN | Download loan documents. | 0.20 | 650.00 | $130.00 |
| 03/23/2025 | DMB | FN | Review/comment re DIP issues list. | 0.40 | 1,725.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    52
Azzur Group Holdings O.C.C.                                 Invoice 150806
Client 06063.00002                                         October 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2025 | ECO | FN | Prepare objection to DIP motion. | 2.90 | 875.00 | $2,537.50 |
| 03/23/2025 | LDJ | FN | Review financing issues, strategy going forward | 1.50 | 2,075.00 | $3,112.50 |
| 03/23/2025 | MBL | FN | Emails with team re DIP objection. | 0.10 | 1,725.00 | $172.50 |
| 03/23/2025 | MBL | FN | Revise DIP issues list with D. Bertenthal comments; coordinate same with Huron and team. | 0.30 | 1,725.00 | $517.50 |
| 03/24/2025 | CRR | FN | Review draft DIP objection. | 0.30 | 1,325.00 | $397.50 |
| 03/24/2025 | CRR | FN | Review Huron DIP issues list. | 0.40 | 1,325.00 | $530.00 |
| 03/24/2025 | DMB | FN | Corr with M. Litvak re DIP issues. | 0.10 | 1,725.00 | $172.50 |
| 03/24/2025 | DMB | FN | Review materials re CTA issues. | 0.40 | 1,725.00 | $690.00 |
| 03/24/2025 | LDJ | FN | Review DIP objection, related issues | 0.50 | 2,075.00 | $1,037.50 |
| 03/24/2025 | LDJ | FN | Teleconference with Andrew Kramer re: DIP, scheduling | 0.30 | 2,075.00 | $622.50 |
| 03/24/2025 | MBL | FN | Review and revise DIP objection. | 2.20 | 1,725.00 | $3,795.00 |
| 03/24/2025 | MBL | FN | Review prepetition loan and security documents (0.8); emails with team re same (0.2). | 1.00 | 1,725.00 | $1,725.00 |
| 03/24/2025 | MBL | FN | Coordinate UCC lien searches. | 0.20 | 1,725.00 | $345.00 |
| 03/24/2025 | MBL | FN | Review Huron input on DIP issues list and update; emails with Huron and team re same. | 0.30 | 1,725.00 | $517.50 |
| 03/24/2025 | MBL | FN | Call with Huron and team re pending matters (in part) (0.5); revise DIP issues list after call (0.2). | 0.70 | 1,725.00 | $1,207.50 |
| 03/24/2025 | MBL | FN | Review budget; emails with team and Huron re same. | 0.10 | 1,725.00 | $172.50 |
| 03/25/2025 | CRR | FN | Review revised DIP issues list. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | DMB | FN | Review materials re DIP issues. | 0.60 | 1,725.00 | $1,035.00 |
| 03/25/2025 | MBL | FN | Revise DIP issues list; coordinate same with client. | 0.20 | 1,725.00 | $345.00 |
| 03/26/2025 | DMB | FN | Attend lender call re DIP, case issues. | 0.80 | 1,725.00 | $1,380.00 |
| 03/26/2025 | LDJ | FN | Teleconference with lender's counsel, PSZJ re: DIP, open issues, next steps | 0.80 | 2,075.00 | $1,660.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    53

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | MBL | FN | Call with B. Wicker re DIP issues. | 0.40 | 1,725.00 | $690.00 |
| 03/26/2025 | MBL | FN | Call with lender counsel and team re DIP issues list. | 0.70 | 1,725.00 | $1,207.50 |
| 03/26/2025 | PJJ | FN | Research corporate entities. | 0.50 | 650.00 | $325.00 |
| 03/27/2025 | PJJ | FN | Additional research regarding corporate structure. | 0.70 | 650.00 | $455.00 |
| 03/28/2025 | MBL | FN | Call with R. Boulet re DIP issues. | 0.20 | 1,725.00 | $345.00 |
| 03/29/2025 | MBL | FN | Emails with team and Huron re DIP objection and timing. | 0.10 | 1,725.00 | $172.50 |
| 03/30/2025 | MBL | FN | Emails with team and Huron re UCC searches and status. | 0.30 | 1,725.00 | $517.50 |
| 03/31/2025 | HCK | FN | Confer with M. Litvak re post-petition lien analysis. | 0.40 | 1,875.00 | $750.00 |
| 03/31/2025 | HCK | FN | Further analyze Section 552(a) and post-petition customer contracts. | 0.80 | 1,875.00 | $1,500.00 |
| 03/31/2025 | LDJ | FN | Teleconference with Huron, PSZJ re: DIP, open issues | 1.00 | 2,075.00 | $2,075.00 |
| 03/31/2025 | MBL | FN | Review UCC search results. | 1.50 | 1,725.00 | $2,587.50 |
| 03/31/2025 | MBL | FN | Call with Huron and team re DIP financing issues. | 1.10 | 1,725.00 | $1,897.50 |
| 03/31/2025 | MBL | FN | Draft lien perfection memo. | 0.40 | 1,725.00 | $690.00 |
| 03/31/2025 | MBL | FN | Emails with team and lender counsel re second interim DIP order; review same. | 0.20 | 1,725.00 | $345.00 |
| 03/31/2025 | MBL | FN | Confer with H. Kevane re lien issues. | 0.40 | 1,725.00 | $690.00 |
| 03/31/2025 | PJJ | FN | Review UCC filings (.2), email CLAS regarding missing reports (.1). | 0.30 | 650.00 | $195.00 |
| 04/01/2025 | ECO | FN | Conduct legal research re DIP financing/section 552 issues (2.8); prepare memo summarizing issues/authorities (1.7); prepare e-mail to Maxim Litvak re same (0.1). | 4.60 | 875.00 | $4,025.00 |
| 04/01/2025 | HCK | FN | Further analyze collateral treatment of consulting contracts and revenue stream. | 1.40 | 1,875.00 | $2,625.00 |
| 04/01/2025 | HCK | FN | Confer with M. Litvak (various) re consulting contracts collateral analysis. | 0.40 | 1,875.00 | $750.00 |
| 04/01/2025 | LDJ | FN | Review interim cash management order | 0.20 | 2,075.00 | $415.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    54

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | LDJ | FN | Review interim DIP amendment | 0.20 | 2,075.00 | $415.00 |
| 04/01/2025 | LDJ | FN | Review lien perfection memo, issues | 0.30 | 2,075.00 | $622.50 |
| 04/01/2025 | LDJ | FN | Preliminary review of 552(a) issues, strategy | 1.10 | 2,075.00 | $2,282.50 |
| 04/01/2025 | LDJ | FN | Further review financing issues, lien issues, strategy | 1.50 | 2,075.00 | $3,112.50 |
| 04/01/2025 | MBL | FN | Continue review of loan and security documents and drafting lien perfection memo. | 2.30 | 1,725.00 | $3,967.50 |
| 04/01/2025 | MBL | FN | Emails with debtor counsel and team re amended interim DIP order. | 0.10 | 1,725.00 | $172.50 |
| 04/01/2025 | MBL | FN | Confer with H. Kevane re lien issues. | 0.40 | 1,725.00 | $690.00 |
| 04/01/2025 | MBL | FN | Emails with team re DIP objection status. | 0.10 | 1,725.00 | $172.50 |
| 04/02/2025 | CRR | FN | Prepare, send email to Committee re case update and lien perfection memo. | 0.10 | 1,325.00 | $132.50 |
| 04/02/2025 | CRR | FN | Review email from Debtors re second interim cash management order. | 0.20 | 1,325.00 | $265.00 |
| 04/02/2025 | HCK | FN | Review Huron 552 analysis from B. Wicker and brief research re collateral treatment. | 1.30 | 1,875.00 | $2,437.50 |
| 04/02/2025 | HCK | FN | Memo to M. Litvak re Huron 552 analysis. | 0.50 | 1,875.00 | $937.50 |
| 04/02/2025 | HCK | FN | Review M&T loan and security agreement and memos to / from M. Litvak re collateral scope. | 0.80 | 1,875.00 | $1,500.00 |
| 04/02/2025 | HCK | FN | Further research re scope of M&T security interest. | 0.60 | 1,875.00 | $1,125.00 |
| 04/02/2025 | LDJ | FN | Review DIP, 552 issues | 0.50 | 2,075.00 | $1,037.50 |
| 04/02/2025 | LDJ | FN | Review DIP issues | 0.80 | 2,075.00 | $1,660.00 |
| 04/02/2025 | MBL | FN | Review lien analysis from Huron; emails with H. Kevane re same. | 0.40 | 1,725.00 | $690.00 |
| 04/02/2025 | MBL | FN | Revise draft DIP objection. | 1.80 | 1,725.00 | $3,105.00 |
| 04/02/2025 | MBL | FN | Call with Huron and team re DIP issues and settlement options. | 1.10 | 1,725.00 | $1,897.50 |
| 04/02/2025 | TPC | FN | Correspond with team and review final cash management order | 0.20 | 1,350.00 | $270.00 |
| 04/03/2025 | HCK | FN | Confer with M. Litvak re DIP objection and Huron valuation / rollup analysis. | 0.40 | 1,875.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    55
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | HCK | FN | Review, revise and edit M. Litvak draft of DIP objection and circulate markup to M. Litvak. | 2.30 | 1,875.00 | $4,312.50 |
| 04/03/2025 | HCK | FN | Further confer with M. Litvak re comments to DIP objection. | 0.20 | 1,875.00 | $375.00 |
| 04/03/2025 | LDJ | FN | Teleconference with Debtors and lender re: DIP | 0.40 | 2,075.00 | $830.00 |
| 04/03/2025 | MBL | FN | Confer with H. Kevane re DIP objection and lien issues. | 0.20 | 1,725.00 | $345.00 |
| 04/03/2025 | MBL | FN | Call with debtor and lender counsel and team re DIP and plan issues. | 0.40 | 1,725.00 | $690.00 |
| 04/03/2025 | MBL | FN | Revise DIP objection with H. Kevane comments; coordinate same with team and Huron. | 0.70 | 1,725.00 | $1,207.50 |
| 04/03/2025 | MBL | FN | Call with Laura Davis Jones re prep for debtor and lender call on DIP isues. | 0.10 | 1,725.00 | $172.50 |
| 04/03/2025 | MNF | FN | Prepare NOS re: Official Committee of Unsecured Creditors' Notice of Rule 30(b)(6) Deposition to M & T in Connection with DIP and First Request of Production of Documents to M & T | 0.50 | 625.00 | $312.50 |
| 04/03/2025 | MNF | FN | Prepare NOS re: Official Committee of Unsecured Creditors' Notice of Rule 30(b)(6) Deposition to the Debtors in Connection with DIP and First Request of Production of Documents to Debtors DIP | 0.50 | 625.00 | $312.50 |
| 04/03/2025 | PJK | FN | Review draft DIP objection and edits re same | 0.30 | 1,295.00 | $388.50 |
| 04/04/2025 | CRR | FN | Review Debtors' update re cash management and send to Huron team. | 0.20 | 1,325.00 | $265.00 |
| 04/04/2025 | CRR | FN | Review, finalize DIP objection and email to M. Flores re filing. | 0.50 | 1,325.00 | $662.50 |
| 04/04/2025 | ECO | FN | E-mails with Maxim Litvak re comments for DIP objection (0.2); conduct research re section 552 issues (0.4); prepare notes/insert for objection (0.3); prepare e-mail to Maxim Litvak re same (0.1). | 1.00 | 875.00 | $875.00 |
| 04/04/2025 | HCK | FN | Further research / analysis re post-confirmation acquired property and future earnings. | 0.70 | 1,875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2025 | HCK | FN | Memos to / from M. Litvak re filed DIP objection and review same. | 0.20 | 1,875.00 | $375.00 |
| 04/04/2025 | JMF | FN | Review DIP objection and cross over issues re plan treatment of secured claims. | 0.60 | 1,525.00 | $915.00 |
| 04/04/2025 | LDJ | FN | Review final draft of DIP objection | 0.30 | 2,075.00 | $622.50 |
| 04/04/2025 | MBL | FN | Update committee re status and DIP objection. | 0.10 | 1,725.00 | $172.50 |
| 04/04/2025 | MBL | FN | Revise and finalize DIP objection (0.9); coordinate filing (0.1). | 1.00 | 1,725.00 | $1,725.00 |
| 04/04/2025 | MNF | FN | Finalize and E-file Official Committee's Objection to DIP Motion | 0.30 | 625.00 | $187.50 |
| 04/07/2025 | ECO | FN | E-mails with Maxim Litvak re section 552 research for DIP objection (0.2); review and forward case law re same (0.6). | 0.80 | 875.00 | $700.00 |
| 04/08/2025 | MBL | FN | Review debtor document production re DIP. | 1.20 | 1,725.00 | $2,070.00 |
| 04/08/2025 | MBL | FN | Attend call with Huron and team re DIP and sale status. | 0.40 | 1,725.00 | $690.00 |
| 04/08/2025 | MBL | FN | Emails with lender and debtor counsel re DIP discovery issues and status. | 0.30 | 1,725.00 | $517.50 |
| 04/09/2025 | CRR | FN | Review Debtors' reply re DIP Motion. | 0.30 | 1,325.00 | $397.50 |
| 04/09/2025 | CRR | FN | Review discovery responses from DIP Lender and Debtors. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | ECO | FN | Review Debtors' reply in support of DIP motion (0.2); review/analysis of case law cited (0.4); correspond with Maxim Litvak re same (0.2). | 0.80 | 875.00 | $700.00 |
| 04/09/2025 | JMF | FN | Review response to DIP objection. | 0.30 | 1,525.00 | $457.50 |
| 04/09/2025 | MBL | FN | Review debtor reply to DIP. | 0.30 | 1,725.00 | $517.50 |
| 04/10/2025 | CRR | FN | Review DIP Lender response re DIP objection. | 0.30 | 1,325.00 | $397.50 |
| 04/10/2025 | CRR | FN | Review re further production from DIP Lender. | 0.20 | 1,325.00 | $265.00 |
| 04/10/2025 | JMF | FN | Review MT  DIP reply  (.3); office conference M Litvak re same and hearing issues (.1). | 0.40 | 1,525.00 | $610.00 |
| 04/10/2025 | MBL | FN | Draft argument for DIP hearing. | 1.00 | 1,725.00 | $1,725.00 |
| 04/10/2025 | MBL | FN | Review M&T reply in support of DIP motion. | 0.40 | 1,725.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    57

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | MBL | FN | Review proposed final DIP order. | 0.40 | 1,725.00 | $690.00 |
| 04/11/2025 | MBL | FN | Defend deposition of B. Wicker re DIP issues. | 1.80 | 1,725.00 | $3,105.00 |
| 04/11/2025 | MBL | FN | Meet with B. Wicker and prep for DIP hearing. | 1.50 | 1,725.00 | $2,587.50 |
| 04/11/2025 | MBL | FN | Prep for final DIP hearing. | 1.00 | 1,725.00 | $1,725.00 |
| 04/11/2025 | MBL | FN | Attend final DIP hearing and other matters. | 2.00 | 1,725.00 | $3,450.00 |
| 04/13/2025 | DMB | FN | Corr from UCC member, to Laura Davis Jones re lender issues. | 0.20 | 1,725.00 | $345.00 |
| 04/13/2025 | LDJ | FN | Review revised DIP order | 0.30 | 2,075.00 | $622.50 |
| 04/13/2025 | LDJ | FN | Review final DIP order revisions, issues | 0.30 | 2,075.00 | $622.50 |
| 04/13/2025 | MBL | FN | Review and comment on revised final DIP order (0.4); emails with team and debtor counsel re same (0.2). | 0.60 | 1,725.00 | $1,035.00 |
| 04/14/2025 | MBL | FN | Review COC re final DIP order. | 0.10 | 1,725.00 | $172.50 |
| 05/13/2025 | DMB | FN | Corr from Laura Davis Jones re lender issues. | 0.10 | 1,725.00 | $172.50 |
| 06/12/2025 | LDJ | FN | Review and comment on carve, GUC fund release stipulation | 0.30 | 2,075.00 | $622.50 |
| 06/16/2025 | MBL | FN | Review and revise stipulation and related docs re UCC settlement funding (0.8); emails with team re same (0.1). | 0.90 | 1,725.00 | $1,552.50 |
| 06/16/2025 | MBL | FN | Review and comment on further revised UCC funding stip. | 0.20 | 1,725.00 | $345.00 |
| 06/17/2025 | MBL | FN | Review and comment on updated stipulation and related docs re UCC settlement funding; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 06/19/2025 | MBL | FN | Emails with team re UCC settlement funding stip. | 0.10 | 1,725.00 | $172.50 |
| 06/20/2025 | MBL | FN | Emails with team re revisions to UCC settlement funding stip | 0.20 | 1,725.00 | $345.00 |
| | | | | **80.60** | | **$129,486.00** |

## General Business Advice

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2025 | DJB | GB | Consider LLC issues. | 0.20 | 1,950.00 | $390.00 |
| 04/02/2025 | DJB | GB | Review preferred equity approval rights. | 0.50 | 1,950.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    58

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | DJB | GB | Communicate to T. Cairns re equity approval rights. | 0.40 | 1,950.00 | $780.00 |
| | | | | **1.10** | | **$2,145.00** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | CRR | GC | Revise and circulate Committee bylaws. | 0.50 | 1,325.00 | $662.50 |
| 03/19/2025 | ECO | GC | Prepare Committee bylaws (1.4); prepare contact list (0.8); prepare e-mail to Colin Robinson re same (0.1). | 2.30 | 875.00 | $2,012.50 |
| 03/19/2025 | LDJ | GC | Attend meetings with Committee re: status, negotiations, next steps | 3.50 | 2,075.00 | $7,262.50 |
| 03/20/2025 | CRR | GC | Revise NOA and Bylaws and send to L. Jones and D. Bertenthal. | 0.50 | 1,325.00 | $662.50 |
| 03/20/2025 | CRR | GC | Prepare and send introductory email and bylaws and contact sheet to Committee. | 0.40 | 1,325.00 | $530.00 |
| 03/20/2025 | CRR | GC | Review re Committee contacts and attention re preparation of contact sheet. | 0.80 | 1,325.00 | $1,060.00 |
| 03/20/2025 | DMB | GC | Review UCC bylaws and corr with C. Robinson. | 0.40 | 1,725.00 | $690.00 |
| 03/20/2025 | ECO | GC | Correspond with Colin Robinson re updated information related to Committee appointment (0.3); review and revise bylaws (0.6); review and revise contact list (0.3); prepare e-mail to Colin Robinson re updates made (0.1). | 1.30 | 875.00 | $1,137.50 |
| 03/21/2025 | CRR | GC | Review, respond to multiple committee members re bylaws. | 0.50 | 1,325.00 | $662.50 |
| 03/21/2025 | TPC | GC | Further review of docket and related pleadings re: review case progress to date for representation of committee | 2.20 | 1,350.00 | $2,970.00 |
| 03/23/2025 | RJG | GC | Review initial material for Committee prepared by Huron. | 1.00 | 1,850.00 | $1,850.00 |
| 03/25/2025 | CRR | GC | Update committee list for L. Jones. | 0.30 | 1,325.00 | $397.50 |
| 03/25/2025 | CRR | GC | Emails with Committee re execution of bylaws. | 0.50 | 1,325.00 | $662.50 |
| 03/25/2025 | CRR | GC | Prepare for, attend Committee meeting. | 1.00 | 1,325.00 | $1,325.00 |
| 03/25/2025 | CRR | GC | Follow-up re committee bylaws. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:   59

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | CRR | GC | Attend committee meeting. | 1.00 | 1,325.00 | $1,325.00 |
| 03/25/2025 | CRR | GC | Review Huron committee slides. | 0.40 | 1,325.00 | $530.00 |
| 03/25/2025 | DMB | GC | Prepare for (.4) and attend (1.6) UCC call re issues for 3/27 hearing. | 2.00 | 1,725.00 | $3,450.00 |
| 03/25/2025 | LDJ | GC | Attend Committee meeting | 1.70 | 2,075.00 | $3,527.50 |
| 03/25/2025 | MBL | GC | Prep for committee call. | 0.70 | 1,725.00 | $1,207.50 |
| 03/25/2025 | MBL | GC | Participate in committee call re pending matters. | 1.70 | 1,725.00 | $2,932.50 |
| 03/26/2025 | CRR | GC | Review L Jones update to the Committee. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | ECO | GC | Conduct legal research re section 552/collateral issues. | 2.10 | 875.00 | $1,837.50 |
| 04/02/2025 | CRR | GC | Prepare and send email to Committee re bar date and critical dates. | 0.50 | 1,325.00 | $662.50 |
| 04/03/2025 | CRR | GC | Internal emails with L. Jones and D. Bertenthal re Committee scheduling. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | LDJ | GC | Update meeting with committee and professionals | 0.40 | 2,075.00 | $830.00 |
| 04/03/2025 | MBL | GC | Participate in committee update call re pending matters. | 0.40 | 1,725.00 | $690.00 |
| 04/03/2025 | MBL | GC | Prep calls with Laura Davis Jones re committee call. | 0.20 | 1,725.00 | $345.00 |
| 04/03/2025 | PJK | GC | Attend UCC meeting with PSZJ team (partial) | 0.20 | 1,295.00 | $259.00 |
| 04/07/2025 | DMB | GC | Call with UCC member rep re status, open issues. | 0.50 | 1,725.00 | $862.50 |
| 04/07/2025 | LDJ | GC | Teleconference with Joe Moldovan, Dave Kozlowski, PSZJ re: pending status, issues, next steps | 0.40 | 2,075.00 | $830.00 |
| 04/10/2025 | DMB | GC | Corr with Laura Davis Jones re UCC update. | 0.20 | 1,725.00 | $345.00 |
| 04/16/2025 | CRR | GC | Bar date reminder to Committee. | 0.20 | 1,325.00 | $265.00 |
| 04/18/2025 | ECO | GC | Review bar date order (0.2); prepare draft message to Committee members re information on bar date and proof of claim filing (0.4). | 0.60 | 875.00 | $525.00 |
| 04/21/2025 | ECO | GC | Finalize bar date reminder and send to Committee. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    60

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2025 | CRR | GC | Review Committee responses re scheduling meeting. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | CRR | GC | Emails with Committee, PSZJ re meeting schedule. | 0.30 | 1,325.00 | $397.50 |
| 04/28/2025 | CRR | GC | Attend Committee meeting. | 0.50 | 1,325.00 | $662.50 |
| 04/28/2025 | DMB | GC | Calls with C. Robinson, Laura Davis Jones re Committee meeting. | 0.20 | 1,725.00 | $345.00 |
| 04/28/2025 | ECO | GC | Review/analysis of information received re parties in interest. | 0.80 | 875.00 | $700.00 |
| 04/28/2025 | JMF | GC | Committee meeting re plan update. | 0.40 | 1,525.00 | $610.00 |
| 04/28/2025 | MBL | GC | Attend committee update call re pending issues. | 0.30 | 1,725.00 | $517.50 |
| 04/28/2025 | PJK | GC | Attend committee update call | 0.30 | 1,295.00 | $388.50 |
| 05/19/2025 | DMB | GC | Attend UCC meeting. | 0.40 | 1,725.00 | $690.00 |
| 05/19/2025 | LDJ | GC | Teleconference with Committee re: pending issues, next steps | 0.40 | 2,075.00 | $830.00 |
| 07/29/2025 | DMB | GC | Corr re committee meeting. | 0.10 | 1,725.00 | $172.50 |
| 07/30/2025 | LDJ | GC | Emails with Committee re: 7/31 meeting | 0.30 | 2,075.00 | $622.50 |
| 07/30/2025 | LDJ | GC | Preparation for 7/31 meeting | 0.70 | 2,075.00 | $1,452.50 |
| 07/31/2025 | DMB | GC | Corr with Laura Davis Jones re UCC meeting. | 0.10 | 1,725.00 | $172.50 |
| | | | | **34.40** | | **$51,370.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | TPC | IC | Review insurance motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 0.90 | 1,350.00 | $1,215.00 |
| | | | | **0.90** | | **$1,215.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2025 | CRR | MC | Attend 341 meeting. | 0.50 | 1,325.00 | $662.50 |
| | | | | **0.50** | | **$662.50** |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    61
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Operations** | | | | | | |
| 03/20/2025 | TPC | OP | Review utilities motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 0.60 | 1,350.00 | $810.00 |
| | | | | 0.60 | | $810.00 |
| **Plan and Disclosure Statement** | | | | | | |
| 03/26/2025 | DMB | PD | Corr with J. Kim re plan. | 0.10 | 1,725.00 | $172.50 |
| 03/26/2025 | JJK | PD | Review Disclosure Statement motion, order, exhibits; revise and emails notes to Jones, Bertenthal, et al. (2.0); prepare/draft DS/plan objection (1.9). | 3.90 | 1,425.00 | $5,557.50 |
| 03/26/2025 | JJK | PD | Review/research plan/DS objections issues and draft objections. | 3.00 | 1,425.00 | $4,275.00 |
| 03/26/2025 | TPC | PD | Review solicitation procedures motion and plan re: investigate issues related to bar date scheduling | 1.10 | 1,350.00 | $1,485.00 |
| 03/27/2025 | DMB | PD | Corr from J. Kim re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 03/27/2025 | JJK | PD | Review/research plan/DS issues and prepare/draft objections. | 3.10 | 1,425.00 | $4,417.50 |
| 03/27/2025 | JJK | PD | Extensive email notes to Jones, Bertenthal on case/plan/DS matters and related plan/DS/confirmation review. | 2.00 | 1,425.00 | $2,850.00 |
| 03/28/2025 | DMB | PD | Review materials re potential plan, treatment issues. | 0.60 | 1,725.00 | $1,035.00 |
| 03/28/2025 | JJK | PD | Conference Bertenthal, Robinson, et al on plan, case, objection issues. | 0.80 | 1,425.00 | $1,140.00 |
| 03/28/2025 | JJK | PD | Conference with Bertenthal, et al on case/plan/DS issues (0.8); research and draft plan/DS objections (4.0). | 4.80 | 1,425.00 | $6,840.00 |
| 03/28/2025 | JJK | PD | Research and draft plan/DS objections (4.0). | 4.00 | 1,425.00 | $5,700.00 |
| 03/29/2025 | DMB | PD | Work on comments to disclosure objection. | 1.00 | 1,725.00 | $1,725.00 |
| 03/29/2025 | JJK | PD | Review plan issues/objections and Bertenthal's objection comments, and review issues and revise objection. | 0.80 | 1,425.00 | $1,140.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     62
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2025 | JJK | PD | Emails Robinson, Bertenthal on DS/plan objection matters | 0.20 | 1,425.00 | $285.00 |
| 03/29/2025 | LDJ | PD | Review plan issues | 1.20 | 2,075.00 | $2,490.00 |
| 03/30/2025 | LDJ | PD | Review Disclosure Statement, plan issues, strategy | 1.30 | 2,075.00 | $2,697.50 |
| 03/31/2025 | CRR | PD | Review research re objection to solicitation procedures. | 1.20 | 1,325.00 | $1,590.00 |
| 03/31/2025 | DMB | PD | Corr with J. Kim re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 03/31/2025 | DMB | PD | Further review/analysis re plan/draft objection re plan issues. | 1.20 | 1,725.00 | $2,070.00 |
| 03/31/2025 | JJK | PD | Review plan issues/objections including releases, and email notes to Bertenthal, et al. on same. | 1.00 | 1,425.00 | $1,425.00 |
| 04/01/2025 | DMB | PD | Review plan draft objection re potential issues (.5); corr with J. Kim (.2). | 0.70 | 1,725.00 | $1,207.50 |
| 04/01/2025 | JJK | PD | Emails Litvak re: plan/objection issues and consider. | 0.20 | 1,425.00 | $285.00 |
| 04/01/2025 | JJK | PD | Emails Bertenthal on plan/DS objection issues and consider (0.3); research plan issues and revise UCC objections (5.3); conference Bertenthal on objection issues (0.2). | 5.80 | 1,425.00 | $8,265.00 |
| 04/01/2025 | JJK | PD | Emails Bertenthal re plan/DS objection issues and research issues. | 2.00 | 1,425.00 | $2,850.00 |
| 04/01/2025 | LDJ | PD | Review plan, disclosure statement, related issues | 1.70 | 2,075.00 | $3,527.50 |
| 04/01/2025 | MBL | PD | Review and comment on DS objection; emails with team re same. | 0.50 | 1,725.00 | $862.50 |
| 04/02/2025 | CRR | PD | Review Huron comments to Disclosure Statement objection. | 0.30 | 1,325.00 | $397.50 |
| 04/02/2025 | DMB | PD | Review/comment re draft email to debtors re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 04/02/2025 | DMB | PD | Corr with J. Kim, Laura Davis Jones re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/02/2025 | DMB | PD | Call with J. Kim (.1); review plan materials (.4). | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     63
Azzur Group Holdings O.C.C.                                              Invoice 150806
Client 06063.00002                                                      October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | JJK | PD | Emails Bertenthal, Litvak, Jones, et al re: plan/DS objection issues, negotiations, case issues and consider same for plan, objection, etc. (0.8); prepare email to Debtor re: case issues (1.2); review/revise plan/DS objection (1.8); emails Huron re: info for letter to Debtor (0.2); review Huron, Litvak, Bertenthal emails re: plan, case, objection issues (0.6); revise letter with issues to Debtor (0.2); review Huron comments re objections (0.3). | 5.10 | 1,425.00 | $7,267.50 |
| 04/02/2025 | LDJ | PD | Review plan issues, precedent | 2.20 | 2,075.00 | $4,565.00 |
| 04/02/2025 | MBL | PD | Review revised DS objection; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 04/03/2025 | CRR | PD | Review revised communication to Debtors re plan issues. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | DMB | PD | Further review disclosure objection (.4); corr with J. Fried re same (.1). | 0.50 | 1,725.00 | $862.50 |
| 04/03/2025 | JMF | PD | Multiple calls with D Bertenthal re Plan/DS and sale issues (.8); review plan/disclosure statement, sale pleadings and background documents (3.7); draft objection to disclosure statement and disclosure statement objection (3.3); review draft sale objection and DIP objections (.6). | 8.40 | 1,525.00 | $12,810.00 |
| 04/03/2025 | LDJ | PD | Review plan issues, next steps | 2.20 | 2,075.00 | $4,565.00 |
| 04/03/2025 | LDJ | PD | Further review of plan issues | 1.50 | 2,075.00 | $3,112.50 |
| 04/04/2025 | DMB | PD | Review/analysis re Debtor responses re plan issues (.4); corr to J. Fried (.1). | 0.50 | 1,725.00 | $862.50 |
| 04/04/2025 | DMB | PD | Corr with J. Fried re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/04/2025 | JMF | PD | Review plan and disclosure statement (1.7); review solicitation procedures and opt out issues (1.3); draft objection to DS/Plan (3.4). | 6.40 | 1,525.00 | $9,760.00 |
| 04/04/2025 | LAF | PD | Citecheck & edit disclosure statement objection. | 3.10 | 675.00 | $2,092.50 |
| 04/04/2025 | LDJ | PD | Review DS,plan issues | 1.00 | 2,075.00 | $2,075.00 |
| 04/04/2025 | PJK | PD | Review updated ds/plan objection, email from J. Fried re same | 0.40 | 1,295.00 | $518.00 |
| 04/05/2025 | DMB | PD | Call with J. Fried re plan issues. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    64

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2025 | JMF | PD | Call with D Bertenthal re plan issues (.2); review sale and DIP issues re payment and challenge of lender claims (.8). | 1.00 | 1,525.00 | $1,525.00 |
| 04/05/2025 | LDJ | PD | Review disclosure statement, plan, related issues | 2.50 | 2,075.00 | $5,187.50 |
| 04/06/2025 | DMB | PD | Review/comment re revised plan objection. | 0.80 | 1,725.00 | $1,380.00 |
| 04/06/2025 | DMB | PD | Review debtor response re plan issues list. | 0.30 | 1,725.00 | $517.50 |
| 04/06/2025 | DMB | PD | Call with J. Fried re plan objection issues. | 0.30 | 1,725.00 | $517.50 |
| 04/06/2025 | JMF | PD | Draft objection to plan and disclosure statement (3.4); multiple calls with D Bertenthal re same (.4). | 3.80 | 1,525.00 | $5,795.00 |
| 04/06/2025 | PJK | PD | Review DS/plan objection (.4), email from J. Fried re same (.1) | 0.50 | 1,295.00 | $647.50 |
| 04/07/2025 | CRR | PD | Review revised solicitation order from Debtors. | 0.40 | 1,325.00 | $530.00 |
| 04/07/2025 | CRR | PD | Review revised combined plan and Disclosure Statement from Debtors. | 0.60 | 1,325.00 | $795.00 |
| 04/07/2025 | CRR | PD | Review final version of Plan and Disclosure Statement objection and email to M. Flores. | 0.40 | 1,325.00 | $530.00 |
| 04/07/2025 | DMB | PD | Review draft UCC plan letter. | 0.20 | 1,725.00 | $345.00 |
| 04/07/2025 | DMB | PD | Initial review/analysis re Debtor plan revisions. | 0.70 | 1,725.00 | $1,207.50 |
| 04/07/2025 | DMB | PD | Further review disclosure objection (.4); calls with J. Fried (2x) (.3) re objection issues. | 0.70 | 1,725.00 | $1,207.50 |
| 04/07/2025 | JMF | PD | Multiple calls with D Bertenthal re plan and ds objection issues (.4); review disclosure statement/plan and finalize objection to same (3.7). | 4.10 | 1,525.00 | $6,252.50 |
| 04/07/2025 | JMF | PD | Draft committee letter re plan/ds solicitation. | 1.50 | 1,525.00 | $2,287.50 |
| 04/07/2025 | LAF | PD | Legal research re: Sample letter re plan rejection. | 0.30 | 675.00 | $202.50 |
| 04/07/2025 | LDJ | PD | Review plan issues, precedent | 1.50 | 2,075.00 | $3,112.50 |
| 04/07/2025 | MNF | PD | E-file Objection to DS/Plan | 0.20 | 625.00 | $125.00 |
| 04/07/2025 | PJK | PD | Review final objection re DS/plan, emails from PSZJ team re same | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:     65

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | DMB | PD | Internal corr re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/08/2025 | JMF | PD | Review Plan and DIP objection re unencumbered assets. | 0.80 | 1,525.00 | $1,220.00 |
| 04/08/2025 | JMF | PD | Review draft solicitation letter (.2) and solicitation procedures (.6). | 0.80 | 1,525.00 | $1,220.00 |
| 04/08/2025 | LDJ | PD | Review plan issues, precedent, strategy | 1.50 | 2,075.00 | $3,112.50 |
| 04/09/2025 | DMB | PD | Corr with J. Fried re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/09/2025 | JMF | PD | Review plan re GUC recovery and trust issues. | 0.60 | 1,525.00 | $915.00 |
| 04/09/2025 | JMF | PD | Review DS/asset reply and issues re DS/Plan. | 0.50 | 1,525.00 | $762.50 |
| 04/09/2025 | JMF | PD | Draft committee DS letter (.4); emails re edits to same (.2). | 0.60 | 1,525.00 | $915.00 |
| 04/10/2025 | CRR | PD | Review J. Fried analysis re open issues  on Disclosure Statement. | 0.20 | 1,325.00 | $265.00 |
| 04/10/2025 | DMB | PD | Call with J. Fried re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/10/2025 | JMF | PD | Update committee letter re DS solicitation. | 0.30 | 1,525.00 | $457.50 |
| 04/10/2025 | JMF | PD | Draft summary response re DS/Plan objections and Debtors' response to same (1.8); call with D Bertenthal (.4) and L Jones (.3) re same. | 2.50 | 1,525.00 | $3,812.50 |
| 04/10/2025 | JMF | PD | Multiple  calls with D Bertenthal, L Jones and M Litvak re hearing issues. | 1.20 | 1,525.00 | $1,830.00 |
| 04/10/2025 | JMF | PD | Review and analyze changes to revised DS/Plan and solicitation procedures and post confirmation structure. | 2.90 | 1,525.00 | $4,422.50 |
| 04/11/2025 | CRR | PD | Review and confer with Debtors, D. Bertenthal re revised soliciation, plan deadline. | 1.00 | 1,325.00 | $1,325.00 |
| 04/11/2025 | CRR | PD | Review revised solicitation order and send internal email. | 0.30 | 1,325.00 | $397.50 |
| 04/11/2025 | DMB | PD | Calls with J. Fried (.2), C. Robinson (.1) re solicitation issues. | 0.30 | 1,725.00 | $517.50 |
| 04/11/2025 | JMF | PD | Review revised plan and solicitation documents (1.7); calls with D Bertenthal (.3) and C Robinson (.2) re same. | 2.20 | 1,525.00 | $3,355.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    66

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | JMF | PD | Review plan implementation issues re plan administrator and post effective date trust issues re GUC Distributions. | 1.10 | 1,525.00 | $1,677.50 |
| 04/11/2025 | LDJ | PD | Review plan issues, solicitation, next steps | 1.70 | 2,075.00 | $3,527.50 |
| 04/12/2025 | LDJ | PD | Teleconference with D Bertenthal re: plan issues | 0.20 | 2,075.00 | $415.00 |
| 04/14/2025 | CRR | PD | Review Notice of Approval of Disclosure Statement. | 0.30 | 1,325.00 | $397.50 |
| 04/14/2025 | JMF | PD | Review amended Plan. | 1.70 | 1,525.00 | $2,592.50 |
| 04/14/2025 | LDJ | PD | Review plan, exit issues | 2.50 | 2,075.00 | $5,187.50 |
| 04/15/2025 | DMB | PD | Corr with J. Fried, Laura Davis Jones re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 04/15/2025 | JMF | PD | Review redlines and email and call with D Bertenthal re issues same (.3); Research re plan modification and release objections (2.5); review revised solicitation procedures and timeline (1.1). | 3.90 | 1,525.00 | $5,947.50 |
| 04/15/2025 | LDJ | PD | Review plan issues, next steps | 1.30 | 2,075.00 | $2,697.50 |
| 04/15/2025 | LDJ | PD | Review plan issues | 1.00 | 2,075.00 | $2,075.00 |
| 04/16/2025 | LDJ | PD | Teleconference with D Bertenthal re: plan issues | 0.30 | 2,075.00 | $622.50 |
| 04/17/2025 | DMB | PD | Call with J. Fried re plan strategy (.2); review materials re same (.4). | 0.60 | 1,725.00 | $1,035.00 |
| 04/17/2025 | LDJ | PD | Review plan issues | 1.50 | 2,075.00 | $3,112.50 |
| 04/18/2025 | DMB | PD | Corr with J. Fried re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 04/18/2025 | DMB | PD | Call with J. Fried re plan issues (.3); corr from J. Fried, Laura Davis Jones re same (.2). | 0.50 | 1,725.00 | $862.50 |
| 04/18/2025 | DMB | PD | Call to Laura Davis Jones re COD sale. | 0.10 | 1,725.00 | $172.50 |
| 04/18/2025 | JMF | PD | Review plan and post confirmation structure re settlement issues (1.3); call with D Bertenthal re same (.2); call with L Jones re plan issues (.2). | 1.70 | 1,525.00 | $2,592.50 |
| 04/18/2025 | LDJ | PD | Review pending issues, negotiations strategy | 2.00 | 2,075.00 | $4,150.00 |
| 04/21/2025 | DMB | PD | Corr with J. Fried re potential plan discovery issues (.2); review plan re same (.3). | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:     67

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | DMB | PD | Corr with J. Fried re plan issues (.1); call with J. Fried re plan issues (.2). | 0.30 | 1,725.00 | $517.50 |
| 04/22/2025 | DMB | PD | Internal team call re plan, upcoming issues. | 0.70 | 1,725.00 | $1,207.50 |
| 04/22/2025 | JJK | PD | Review hearing transcripts and emails Jones re plan/DS, case matters. | 0.60 | 1,425.00 | $855.00 |
| 04/22/2025 | JMF | PD | Call with L Jones, D Bertenthal, C Robinson and M Litvak re plan and discovery issues (.8); review solicitation version of plan re confirmation issues and post confirmation structure (1.9); draft list of open items re same (.4). | 3.10 | 1,525.00 | $4,727.50 |
| 04/22/2025 | JMF | PD | Review transcript re 4/11 hearing. | 0.40 | 1,525.00 | $610.00 |
| 04/22/2025 | MBL | PD | Review plan comments from J. Fried. | 0.20 | 1,725.00 | $345.00 |
| 04/22/2025 | MBL | PD | Attend call with team re plan issues. | 0.80 | 1,725.00 | $1,380.00 |
| 04/23/2025 | CRR | PD | Review updates and internal emails re plan confirmation issues. | 0.20 | 1,325.00 | $265.00 |
| 04/23/2025 | DMB | PD | Corr with M. Litvak, J. Fried re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 04/23/2025 | JMF | PD | Review open plan issues and draft list of confirmation issues (.4); internal emails and emails to Huron re issues re same (.3). | 0.70 | 1,525.00 | $1,067.50 |
| 04/23/2025 | JMF | PD | Research re release issues and required consideration re same. | 1.70 | 1,525.00 | $2,592.50 |
| 04/23/2025 | LDJ | PD | Review plan issues, next steps | 1.60 | 2,075.00 | $3,320.00 |
| 04/23/2025 | LDJ | PD | Teleconference with D Bertenthal re: plan issues | 0.20 | 2,075.00 | $415.00 |
| 04/23/2025 | MBL | PD | Review and comment on revised plan comments from J. Fried. | 0.20 | 1,725.00 | $345.00 |
| 04/24/2025 | CRR | PD | Review, respond to J Eades re transcript request. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | DMB | PD | Work on plan issues list. | 0.30 | 1,725.00 | $517.50 |
| 04/24/2025 | DMB | PD | Follow up corr with J. Fried re plan issues list. | 0.20 | 1,725.00 | $345.00 |
| 04/24/2025 | DMB | PD | Corr from Huron re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 04/24/2025 | DMB | PD | Calls with J. Fried and Laura Davis Jones re plan issues. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    68

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2025 | JMF | PD | Review open plan confirmation issues and draft summary of outstanding issues re plan modification and confirmation objections and Huron inputs. | 1.80 | 1,525.00 | $2,745.00 |
| 04/24/2025 | MBL | PD | Emails with team and Huron re plan comments. | 0.10 | 1,725.00 | $172.50 |
| 04/25/2025 | DMB | PD | Corr with J. Fried, M. Litvak re plan comments. | 0.30 | 1,725.00 | $517.50 |
| 04/25/2025 | DMB | PD | Review materials re plan issues and call with Laura Davis Jones. | 0.30 | 1,725.00 | $517.50 |
| 04/25/2025 | JMF | PD | Review plan issues re committee comments and proposed modifications to same (.8); internal emails re open issues re plan (.2). | 1.00 | 1,525.00 | $1,525.00 |
| 04/25/2025 | LDJ | PD | Work on plan issues, strategy | 1.20 | 2,075.00 | $2,490.00 |
| 04/25/2025 | MBL | PD | Emails with team re revised plan comments. | 0.10 | 1,725.00 | $172.50 |
| 04/28/2025 | CRR | PD | Review Plan Supplement. | 0.50 | 1,325.00 | $662.50 |
| 04/28/2025 | DMB | PD | Brief review re plan supplement. | 0.30 | 1,725.00 | $517.50 |
| 04/28/2025 | DMB | PD | Corr from debtor counsel re plan. | 0.10 | 1,725.00 | $172.50 |
| 04/28/2025 | JMF | PD | Review plan supplement and plan re post confirmation appointment issues re successor administrator. | 0.80 | 1,525.00 | $1,220.00 |
| 04/28/2025 | LDJ | PD | Review plan supplement, related issues | 0.70 | 2,075.00 | $1,452.50 |
| 04/28/2025 | LDJ | PD | Review plan precedent | 2.00 | 2,075.00 | $4,150.00 |
| 04/29/2025 | CRR | PD | Review Plan Supplement. | 0.50 | 1,325.00 | $662.50 |
| 04/29/2025 | CRR | PD | Internal PSZJ meeting re plan supplement filed by Debtors. | 0.50 | 1,325.00 | $662.50 |
| 04/29/2025 | DMB | PD | Internal corr re plan supplement. | 0.20 | 1,725.00 | $345.00 |
| 04/29/2025 | DMB | PD | Internal team call re plan issues. | 0.40 | 1,725.00 | $690.00 |
| 04/29/2025 | DMB | PD | Call with J. Fried re plan. | 0.10 | 1,725.00 | $172.50 |
| 04/29/2025 | JMF | PD | Call with L Jones, D Bertenthal and C Robinson re plan and discovery issues (.5); review potential discovery requests re plan releases and causes of action (.4); review plan and plan supplement re litigation issues and 1123 issues (.5). | 1.40 | 1,525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    69
Invoice 150806
October 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2025 | LDJ | PD | Review open plan issues | 0.80 | 2,075.00 | $1,660.00 |
| 04/29/2025 | MBL | PD | Review plan supplement. | 0.10 | 1,725.00 | $172.50 |
| 04/30/2025 | DMB | PD | Corr with Laura Davis Jones re Debtor plan issues. | 0.30 | 1,725.00 | $517.50 |
| 04/30/2025 | DMB | PD | Review plan re issues list. | 0.30 | 1,725.00 | $517.50 |
| 05/01/2025 | DMB | PD | Corr to Laura Davis Jones re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/01/2025 | DMB | PD | Corr from Laura Davis Jones re plan releases. | 0.10 | 1,725.00 | $172.50 |
| 05/01/2025 | DMB | PD | Confirmation with Laura Davis Jones re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 05/02/2025 | DMB | PD | Corr from Debtors re plan issues (.1) and corr to/from Laura Davis Jones re same (.1). | 0.20 | 1,725.00 | $345.00 |
| 05/03/2025 | DMB | PD | Conference with Laura Davis Jones re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 05/05/2025 | CRR | PD | Review re Plan discovery requests. | 0.20 | 1,325.00 | $265.00 |
| 05/05/2025 | DMB | PD | Corr with Laura Davis Jones, from DLA re plan issues. | 0.30 | 1,725.00 | $517.50 |
| 05/05/2025 | DMB | PD | Call with Laura Davis Jones re plan, debtor issues. | 0.20 | 1,725.00 | $345.00 |
| 05/05/2025 | JMF | PD | Review discovery requests and additional issues re document production (.5); internal emails re edits to discovery requests (.2); review plan re release issues and litigation issues  (1.1). | 1.80 | 1,525.00 | $2,745.00 |
| 05/05/2025 | LDJ | PD | Review plan alternatives | 0.60 | 2,075.00 | $1,245.00 |
| 05/05/2025 | MBL | PD | Draft document requests and depo notice to debtors re plan; review plan provisions and initial committee objection. | 1.50 | 1,725.00 | $2,587.50 |
| 05/05/2025 | MBL | PD | Emails with team re draft plan discovery. | 0.20 | 1,725.00 | $345.00 |
| 05/05/2025 | MBL | PD | Finalize and serve plan discovery on debtor counsel. | 0.20 | 1,725.00 | $345.00 |
| 05/06/2025 | DMB | PD | Corr to J. Fried re plan objection. | 0.10 | 1,725.00 | $172.50 |
| 05/06/2025 | DMB | PD | Corr from M. Litvak re potential plan objection. | 0.10 | 1,725.00 | $172.50 |
| 05/06/2025 | DMB | PD | Analysis re potential plan release objection. | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     70

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2025 | JMF | PD | Research re release issues and begin drafting confirmation objection | 5.20 | 1,525.00 | $7,930.00 |
| 05/06/2025 | LAF | PD | Legal research re:Sample objection to plan release of debtor. | 0.50 | 675.00 | $337.50 |
| 05/06/2025 | MBL | PD | Emails with team re plan objection. | 0.10 | 1,725.00 | $172.50 |
| 05/07/2025 | CRR | PD | Review re status of objection to plan and disclosure statement. | 0.20 | 1,325.00 | $265.00 |
| 05/07/2025 | DMB | PD | Internal team call re plan issues. | 0.60 | 1,725.00 | $1,035.00 |
| 05/07/2025 | DMB | PD | Corr from M. Litvak, Debtors re plan discovery issues. | 0.20 | 1,725.00 | $345.00 |
| 05/07/2025 | DMB | PD | Corr from J. Fried, M. Litvak re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/07/2025 | JMF | PD | Call with L Jones, D Bertenthal and M Litvak re plan and discovery issues (.6); review plan and disclosure statement order re issues re same and 30(b)(6) deposition (.4); draft confirmation objection (6.8);   review issues re sale closing and insider compensation re plan objection (.7) | 8.50 | 1,525.00 | $12,962.50 |
| 05/07/2025 | LDJ | PD | Continued review of plan issues | 1.30 | 2,075.00 | $2,697.50 |
| 05/07/2025 | MBL | PD | Emails with team re plan objection. | 0.10 | 1,725.00 | $172.50 |
| 05/07/2025 | MBL | PD | Call with team re plan objection issues. | 0.50 | 1,725.00 | $862.50 |
| 05/08/2025 | DMB | PD | Initial review re draft plan objection. | 0.50 | 1,725.00 | $862.50 |
| 05/08/2025 | JMF | PD | Research re release objection issues (1.7); draft plan confirmation objection (3.8). | 5.50 | 1,525.00 | $8,387.50 |
| 05/08/2025 | LAF | PD | Legal research re: Debtor releases. | 1.50 | 675.00 | $1,012.50 |
| 05/08/2025 | MBL | PD | Review debtor discovery to committee re plan and coordinate response (0.3); emails with team and debtor counsel re same (0.1). | 0.40 | 1,725.00 | $690.00 |
| 05/09/2025 | DMB | PD | Review/comment re draft plan objection. | 0.90 | 1,725.00 | $1,552.50 |
| 05/09/2025 | DMB | PD | Calls with J. Fried (.2), Laura Davis Jones (.1) re confirmation issues. | 0.30 | 1,725.00 | $517.50 |
| 05/09/2025 | JMF | PD | Calls with D Bertenthal re confirmation objection issues (.3) and draft objection to plan confirmation (4.7). | 5.00 | 1,525.00 | $7,625.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    71

Invoice 150806

October 21, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 05/09/2025 | JMF | PD | Review solicitation version of plan and draft edits to same re settlement terms. | 2.30 | 1,525.00 | $3,507.50 |
| 05/09/2025 | LDJ | PD | Review draft objection issues | 0.70 | 2,075.00 | $1,452.50 |
| 05/09/2025 | MBL | PD | Draft responses and objections to debtor discovery to committee re plan (1.0); emails with team re same (0.1). | 1.10 | 1,725.00 | $1,897.50 |
| 05/09/2025 | MBL | PD | Review and revise draft plan objection (1.5); emails with team re same (0.1). | 1.60 | 1,725.00 | $2,760.00 |
| 05/09/2025 | MBL | PD | Draft outline for plan depo. | 0.50 | 1,725.00 | $862.50 |
| 05/10/2025 | DMB | PD | Corr with Laura Davis Jones re plan. | 0.20 | 1,725.00 | $345.00 |
| 05/10/2025 | ECO | PD | E-mails with Joshua Fried re information for plan objection (0.3); review draft Committee objection (0.3); conduct research re issues for objection (0.5); prepare e-mail to Joshua Fried re comments/proposed additions (0.1). | 1.20 | 875.00 | $1,050.00 |
| 05/10/2025 | LDJ | PD | Review plan supplement, related issues | 0.40 | 2,075.00 | $830.00 |
| 05/11/2025 | DMB | PD | Internal corr re plan. | 0.20 | 1,725.00 | $345.00 |
| 05/12/2025 | DMB | PD | Corr with internal team re plan objection issues. | 0.30 | 1,725.00 | $517.50 |
| 05/12/2025 | DMB | PD | Review materials re plan objection issues, discovery. | 0.60 | 1,725.00 | $1,035.00 |
| 05/12/2025 | DMB | PD | Call with Laura Davis Jones re plan issues. | 0.20 | 1,725.00 | $345.00 |
| 05/12/2025 | JMF | PD | Review and edit discovery responses and review discovery propounded on Committee (1.8);  research re debtor release issues (1.5); finalize objection to plan confirmation (2.9); review amended plan re same (.4). | 6.60 | 1,525.00 | $10,065.00 |
| 05/12/2025 | LAF | PD | Citecheck & edit objection to plan. | 2.10 | 675.00 | $1,417.50 |
| 05/12/2025 | LDJ | PD | Review plan open issues | 0.50 | 2,075.00 | $1,037.50 |
| 05/12/2025 | MBL | PD | Continue drafting outline for plan depo; review relevant documents and J. Fried comments to outline. | 1.00 | 1,725.00 | $1,725.00 |
| 05/12/2025 | MBL | PD | Review plan supplement. | 0.20 | 1,725.00 | $345.00 |
| 05/12/2025 | MBL | PD | Emails with team re plan objection; review same. | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    72

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | MBL | PD | Review amended plan and DS. | 0.30 | 1,725.00 | $517.50 |
| 05/12/2025 | MBL | PD | Review debtor production re plan. | 2.00 | 1,725.00 | $3,450.00 |
| 05/12/2025 | MNF | PD | Prepare NOS re: Discovery Amended 301(b) Notice to Debtors Plan | 0.50 | 625.00 | $312.50 |
| 05/12/2025 | PJJ | PD | Process plan discovery. | 1.00 | 650.00 | $650.00 |
| 05/13/2025 | DMB | PD | Review revised plan objection. | 0.70 | 1,725.00 | $1,207.50 |
| 05/13/2025 | JMF | PD | Review recap re deposition and debtors' documents (1.3); draft objection re amended plan (4.6); call with L Jones re plan and hearing issues (.3). | 6.20 | 1,525.00 | $9,455.00 |
| 05/13/2025 | LDJ | PD | Review revised plan objection, release issues | 1.00 | 2,075.00 | $2,075.00 |
| 05/13/2025 | MBL | PD | Handle depo of B. Jones re plan issues. | 2.50 | 1,725.00 | $4,312.50 |
| 05/13/2025 | MBL | PD | Review revised draft plan objection; emails with J. Fried re same. | 0.30 | 1,725.00 | $517.50 |
| 05/14/2025 | CRR | PD | Review re final plan objection and confer with J. Fried, L. Jones, M. Flores re filing. | 0.80 | 1,325.00 | $1,060.00 |
| 05/14/2025 | CRR | PD | Review responses and objection to Debtors' discovery and confer with M. Flores re notice of service. | 0.40 | 1,325.00 | $530.00 |
| 05/14/2025 | DMB | PD | Corr with M. Litvak re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/14/2025 | DMB | PD | Corr with Laura Davis Jones re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/14/2025 | DMB | PD | Internal team call re plan issues. | 0.60 | 1,725.00 | $1,035.00 |
| 05/14/2025 | DMB | PD | Review further revised plan objection. | 0.60 | 1,725.00 | $1,035.00 |
| 05/14/2025 | DMB | PD | Corr from DLA re plan issues (.1); call with J. Fried re plan issues (.3). | 0.40 | 1,725.00 | $690.00 |
| 05/14/2025 | JMF | PD | Calls with L Jones, D Bertenthal and M Litvak re confirmation issues (.5); call with L Jones re objection (.2); finalize confirmation objection (2.2); calls with C Robinson re objection issues (.2); call with D Bertenthal re plan issues (.3). | 3.40 | 1,525.00 | $5,185.00 |
| 05/14/2025 | JMF | PD | Draft plan administrator agreement. | 2.60 | 1,525.00 | $3,965.00 |
| 05/14/2025 | LAF | PD | Locate sample plan administration agreements. | 0.30 | 675.00 | $202.50 |
| 05/14/2025 | LAF | PD | Citecheck & edit confirmation objection. | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    73

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2025 | LDJ | PD | Emails with PSZJ re: plan objection | 0.60 | 2,075.00 | $1,245.00 |
| 05/14/2025 | MBL | PD | Emails with team and debtor counsel re pending plan and discovery issues. | 0.30 | 1,725.00 | $517.50 |
| 05/14/2025 | MBL | PD | Review and comment on draft plan objection (2.0); emails with team re same (0.1). | 2.10 | 1,725.00 | $3,622.50 |
| 05/14/2025 | MBL | PD | Call with team re plan issues. | 0.60 | 1,725.00 | $1,035.00 |
| 05/14/2025 | MBL | PD | Review, finalize, and serve responses to debtor discovery requests to committee re plan. | 0.30 | 1,725.00 | $517.50 |
| 05/14/2025 | MBL | PD | Emails with Huron and team re D&O insurance issues. | 0.10 | 1,725.00 | $172.50 |
| 05/14/2025 | MBL | PD | Review UST plan objection. | 0.30 | 1,725.00 | $517.50 |
| 05/14/2025 | MBL | PD | Review B. Jones depo transcript (0.2); coordinate same with team and Huron (0.1). | 0.30 | 1,725.00 | $517.50 |
| 05/14/2025 | MNF | PD | E-file and serve Objection of the Committee to Debtors' First Amended Combined Disclosure Statement and Joint Chapter 11 Plan | 0.50 | 625.00 | $312.50 |
| 05/15/2025 | CRR | PD | Review voting and ballot tabulation. | 0.50 | 1,325.00 | $662.50 |
| 05/15/2025 | DMB | PD | Call with Laura Davis Jones re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/15/2025 | DMB | PD | Corr with M. Litvak re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/15/2025 | DMB | PD | Review/analysis re UST plan objection. | 0.50 | 1,725.00 | $862.50 |
| 05/15/2025 | DMB | PD | Further review plan re objection issues. | 0.30 | 1,725.00 | $517.50 |
| 05/15/2025 | JMF | PD | Review voting declaration and review unliquidated claims and ballots re Leaf voting (.9); review Leaf stay relief re insurance issues (.2); review deposition re confirmation issues (1.1); office conference with M Litvak re confirmation and plan issues (.2); review confirmation objection and release issues re structure of amended plan terms(.8); review OUST objection (.3). | 3.50 | 1,525.00 | $5,337.50 |
| 05/15/2025 | JMF | PD | Draft plan administrator agreement. | 1.50 | 1,525.00 | $2,287.50 |
| 05/15/2025 | MBL | PD | Review voting declaration (0.2); follow-up emails with team and debtor counsel re same (0.2). | 0.40 | 1,725.00 | $690.00 |
| 05/15/2025 | MBL | PD | Emails with team and debtor counsel re plan issues. | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    74

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2025 | MBL | PD | Review ballot details; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| 05/15/2025 | MBL | PD | Meet and confer call with debtor counsel re plan hearing (0.1); follow-up emails with debtor counsel re same (0.1). | 0.20 | 1,725.00 | $345.00 |
| 05/16/2025 | DMB | PD | Call with debtor counsel re plan issues (.5); follow up calls with Laura Davis Jones, J. Fried (.3). | 0.80 | 1,725.00 | $1,380.00 |
| 05/16/2025 | DMB | PD | Internal team call re plan issues. | 0.50 | 1,725.00 | $862.50 |
| 05/16/2025 | JMF | PD | Call with L Jones, D Bertenthal, M Litvak and B Winger re plan and confirmation issues (.5); multiple calls with D Bertenthal (.6) and L Jones (.8) re confirmation issues; draft confirmation hearing preparation documents (1.3); review plan supplements and issues re plan releases (1.8);  analyze issues re committee objection and multiple calls with L Jones re same (.7). | 5.70 | 1,525.00 | $8,692.50 |
| 05/16/2025 | LDJ | PD | Teleconference with Ben Winger, PSZJ re: open plan issues | 0.50 | 2,075.00 | $1,037.50 |
| 05/16/2025 | LDJ | PD | Teleconference with PSZJ, DLA re: plan confirmation | 0.30 | 2,075.00 | $622.50 |
| 05/16/2025 | LDJ | PD | Review plan issues | 0.90 | 2,075.00 | $1,867.50 |
| 05/16/2025 | MBL | PD | Call with debtor counsel re plan issues (0.5); follow-up calls with Laura Davis Jones and confer with J. Fried sre same (0.3). | 0.80 | 1,725.00 | $1,380.00 |
| 05/16/2025 | MBL | PD | Call with B. Winger re settlement options (0.2); emails with team re same (0.1). | 0.30 | 1,725.00 | $517.50 |
| 05/16/2025 | MBL | PD | Emails with team and committee re settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 05/17/2025 | DMB | PD | Corr from M. Litvak, DLA re hearing issues. | 0.20 | 1,725.00 | $345.00 |
| 05/17/2025 | DMB | PD | Calls with M. Litvak (.1) and J. Fried (.2) re confirmation hearing issues. | 0.30 | 1,725.00 | $517.50 |
| 05/17/2025 | DMB | PD | Review/analysis Debtors' reply re confirmation. | 0.50 | 1,725.00 | $862.50 |
| 05/17/2025 | JMF | PD | Review confirmation brief, decl and voting report (1.5) call with D Bertenthal re same (.2). | 1.70 | 1,525.00 | $2,592.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    75
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2025 | LDJ | PD | Preparation for confirmation | 2.00 | 2,075.00 | $4,150.00 |
| 05/17/2025 | MBL | PD | Call with D. Bertenthal re plan hearing. | 0.20 | 1,725.00 | $345.00 |
| 05/17/2025 | MBL | PD | Continue prep for confirmation hearing; review debtor filings and declarations. | 2.30 | 1,725.00 | $3,967.50 |
| 05/18/2025 | DMB | PD | Prepare for (.5) and attend (.7) internal team call re confirmation hearing issues. | 1.20 | 1,725.00 | $2,070.00 |
| 05/18/2025 | DMB | PD | Further review re plan materials (.6); follow up call with Laura Davis Jones re confirmation hearing (.1). | 0.70 | 1,725.00 | $1,207.50 |
| 05/18/2025 | ECO | PD | Conduct legal research re scope of releases under a plan (0.8); prepare e-mail to Maxim Litvak re same (0.2). | 1.00 | 875.00 | $875.00 |
| 05/18/2025 | JMF | PD | Call with L Jones, D Bertenthal and M Litvak re plan issues (.5); review revised confirmation order and cases re plan objection issues (1.8); call with D Bertenthal re same (.2); draft argument re hearing (.8); review amended voting declaration and issues re class 4 votes (.6). | 3.90 | 1,525.00 | $5,947.50 |
| 05/18/2025 | LDJ | PD | Teleconference with Joe Moldovan re: confirmation issues, status | 0.20 | 2,075.00 | $415.00 |
| 05/18/2025 | LDJ | PD | Review revised confirmation order | 0.20 | 2,075.00 | $415.00 |
| 05/18/2025 | LDJ | PD | Emails (X2) with Andrew Kramer re: plan, order | 0.20 | 2,075.00 | $415.00 |
| 05/18/2025 | LDJ | PD | Review confirmation issues, strategy | 1.50 | 2,075.00 | $3,112.50 |
| 05/18/2025 | MBL | PD | Call with D. Bertenthal re plan hearing. | 0.10 | 1,725.00 | $172.50 |
| 05/18/2025 | MBL | PD | Call with team re plan hearing prep. | 0.70 | 1,725.00 | $1,207.50 |
| 05/18/2025 | MBL | PD | Continue prep for confirmation hearing; review debtor filings and declarations. | 1.50 | 1,725.00 | $2,587.50 |
| 05/19/2025 | CRR | PD | Attend confirmation hearing. | 3.10 | 1,325.00 | $4,107.50 |
| 05/19/2025 | DMB | PD | Attend confirmation hearing. | 2.40 | 1,725.00 | $4,140.00 |
| 05/19/2025 | DMB | PD | Review materials re Knight note (.4) and internal corr re same (.1). | 0.50 | 1,725.00 | $862.50 |
| 05/19/2025 | DMB | PD | Internal team call re confirmation hearing issues. | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    76

Invoice 150806

October 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/19/2025 | DMB | PD | Corr from Laura Davis Jones re plan issues. | 1.30 | 1,725.00 | $2,242.50 |
| 05/19/2025 | JMF | PD | Prepare and address litigation issues re confirmation hearing (1.2); calls with D Bertenthal (.4) and office conference M Litvak re same (.2); review documents re release issues (1.1). | 2.90 | 1,525.00 | $4,422.50 |
| 05/19/2025 | JMF | PD | Review Knight Note documentation (1.1); multiple calls with L Jones, D Bertenthal and M Litvak (.8) re same. | 1.90 | 1,525.00 | $2,897.50 |
| 05/19/2025 | JMF | PD | Draft plan administrator agreement. | 0.90 | 1,525.00 | $1,372.50 |
| 05/19/2025 | MBL | PD | Prep for contested confirmation hearing and review new debtor demonstrative (1.3); calls with Laura Davis Jones re same (0.2). | 1.50 | 1,725.00 | $2,587.50 |
| 05/19/2025 | MBL | PD | Participate in contested confirmation hearing (via Zoom). | 3.00 | 1,725.00 | $5,175.00 |
| 05/19/2025 | MBL | PD | Confer with J. Fried and call with D. Bertenthal re confirmation hearing. | 0.30 | 1,725.00 | $517.50 |
| 05/19/2025 | MBL | PD | Review G. Knight note and related documents (0.4); emails with team re same (0.1). | 0.50 | 1,725.00 | $862.50 |
| 05/20/2025 | CRR | PD | Telephone discussion with Debtors' counsel re confirmation hearing and status. | 0.20 | 1,325.00 | $265.00 |
| 05/20/2025 | DMB | PD | Attend continued confirmation hearing. | 2.60 | 1,725.00 | $4,485.00 |
| 05/20/2025 | DMB | PD | Attend hearing re court ruling. | 0.30 | 1,725.00 | $517.50 |
| 05/20/2025 | JMF | PD | Office conferences with M Litvak (.2) and calls with D Bertenthal (.2) re confirmation trial issues; review and address plan, and release related issues re confirmation hearing (1.9); review plan administrator agreement and powers re post confirmation wind down open tasks (.8); review plan supplement re retained causes of action issues (.5). | 3.60 | 1,525.00 | $5,490.00 |
| 05/20/2025 | LDJ | PD | Attend 5/20 hearing, confirmation closings and ruling | 3.00 | 2,075.00 | $6,225.00 |
| 05/20/2025 | MBL | PD | Attend argument in contested confirmation hearing (via Zoom). | 2.50 | 1,725.00 | $4,312.50 |
| 05/20/2025 | MBL | PD | Attend court ruling re plan confirmation (via Zoom). | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    77

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2025 | MBL | PD | Confer with J. Fried re confirmation hearing and status. | 0.20 | 1,725.00 | $345.00 |
| 05/21/2025 | DMB | PD | Call with Laura Davis Jones re plan (.1); brief review re hearing transcript (.3). | 0.40 | 1,725.00 | $690.00 |
| 05/21/2025 | JMF | PD | Review transcript re confirmation hearing plan modification issues re same (1.7); review plan administrator agreement for YIP and outstanding issues (.6). | 2.30 | 1,525.00 | $3,507.50 |
| 05/22/2025 | DMB | PD | Corr to Laura Davis Jones re plan status. | 0.10 | 1,725.00 | $172.50 |
| 05/22/2025 | DMB | PD | Call with Laura Davis Jones re Debtor, go forward issues. | 0.30 | 1,725.00 | $517.50 |
| 05/22/2025 | LDJ | PD | Review confirmation issues | 0.50 | 2,075.00 | $1,037.50 |
| 05/23/2025 | DMB | PD | Corr with Laura Davis Jones re UCC status report. | 0.20 | 1,725.00 | $345.00 |
| 05/23/2025 | DMB | PD | Corr from Debtors re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/23/2025 | DMB | PD | Follow up call with Laura Davis Jones re Debtor plan issues, UCC update. | 0.20 | 1,725.00 | $345.00 |
| 05/23/2025 | JMF | PD | Review plan and plan administrator agreement (.5); office conference with M Litvak re same (.1). | 0.60 | 1,525.00 | $915.00 |
| 05/23/2025 | JMF | PD | Review confirmation order and plan re modification and changes re confirmation hearing. | 1.20 | 1,525.00 | $1,830.00 |
| 05/23/2025 | MBL | PD | Emails with team and debtor counsel re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/23/2025 | MBL | PD | Confer with J. Fried re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 05/26/2025 | DMB | PD | Corr with Laura Davis Jones re plan status. | 0.10 | 1,725.00 | $172.50 |
| 05/27/2025 | DMB | PD | Corr from J Sutton re plan administrator issues. | 0.10 | 1,725.00 | $172.50 |
| 05/27/2025 | DMB | PD | Internal corr re potential settlement issues. | 0.10 | 1,725.00 | $172.50 |
| 05/27/2025 | MBL | PD | Follow-up with team re info request from DLA re plan. | 0.10 | 1,725.00 | $172.50 |
| 05/28/2025 | DMB | PD | Internal corr re plan status. | 0.10 | 1,725.00 | $172.50 |
| 05/29/2025 | DMB | PD | Corr to Laura Davis Jones re potential settlement issues. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2025 | DMB | PD | Corr from Laura Davis Jones re settlement issues (.1); call with Laura Davis Jones re same (.2). | 0.30 | 1,725.00 | $517.50 |
| 05/29/2025 | LDJ | PD | Review plan issues, settlement efforts | 1.20 | 2,075.00 | $2,490.00 |
| 06/05/2025 | DMB | PD | Corr from Laura Davis Jones, Huron re potential settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 06/05/2025 | DMB | PD | Corr with M. Litvak re potential settlement. | 0.10 | 1,725.00 | $172.50 |
| 06/05/2025 | DMB | PD | Call with Huron, Laura Davis Jones re potential plan settlement issues. | 0.50 | 1,725.00 | $862.50 |
| 06/05/2025 | JMF | PD | Review settlement proposal and plan revision issues re new structure proposals. | 1.10 | 1,525.00 | $1,677.50 |
| 06/19/2025 | JMF | PD | Review plan and settlement proposal re plan modifications. | 0.40 | 1,525.00 | $610.00 |
| 06/30/2025 | DMB | PD | Call with Laura Davis Jones re settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 06/30/2025 | LDJ | PD | Review settlement issues | 0.50 | 2,075.00 | $1,037.50 |
| 07/02/2025 | MBL | PD | Call with team re debtor plan term sheet; review same. | 0.60 | 1,725.00 | $1,035.00 |
| 07/02/2025 | MBL | PD | Revise plan settlement term sheet. | 0.80 | 1,725.00 | $1,380.00 |
| 07/08/2025 | DMB | PD | Review/comment re plan settlement term sheet. | 0.30 | 1,725.00 | $517.50 |
| 07/08/2025 | DMB | PD | Corr with Huron re status. | 0.10 | 1,725.00 | $172.50 |
| 07/08/2025 | MBL | PD | Emails with team re plan term sheet status; revise same. | 0.30 | 1,725.00 | $517.50 |
| 07/09/2025 | MBL | PD | Emails with team re revised plan term sheet. | 0.10 | 1,725.00 | $172.50 |
| 07/21/2025 | DMB | PD | Corr with Laura Davis Jones re settlement term sheet. | 0.20 | 1,725.00 | $345.00 |
| 07/21/2025 | DMB | PD | Corr with Laura Davis Jones re plan term sheet. | 0.10 | 1,725.00 | $172.50 |
| 07/22/2025 | DMB | PD | Prepare for (.1) and attend (.3) call with Huron re plan settlement. | 0.40 | 1,725.00 | $690.00 |
| 07/22/2025 | DMB | PD | Call with Laura Davis Jones re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 07/22/2025 | DMB | PD | Corr from Laura Davis Jones, Debtors, Huron re plan term sheet. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:     79
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2025 | LDJ | PD | Review plan term sheet, related issues | 0.60 | 2,075.00 | $1,245.00 |
| 07/30/2025 | DMB | PD | Corr with Laura Davis Jones, Huron re plan settlement status, UCC meeting. | 0.20 | 1,725.00 | $345.00 |
| 08/07/2025 | DMB | PD | Review Debtor response re plan proposal (.2); internal correspondence re same (.1). | 0.30 | 1,725.00 | $517.50 |
| 08/07/2025 | MBL | PD | Review revised settlement term sheet from debtors; emails with team and UST re same. | 0.10 | 1,725.00 | $172.50 |
| 08/08/2025 | MBL | PD | Further review of revised settlement term sheet from debtors; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 08/10/2025 | DMB | PD | Correspondence to L. Jones, M. Litvak re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/11/2025 | DMB | PD | Correspondence from Huron re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/12/2025 | DMB | PD | Call with L. Jones re potential settlement. | 0.20 | 1,725.00 | $345.00 |
| 08/12/2025 | DMB | PD | Call with Huron re potential plan settlement. | 0.20 | 1,725.00 | $345.00 |
| 08/12/2025 | DMB | PD | Correspondence to M. Litvak re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/12/2025 | DMB | PD | Follow up correspondence from L. Jones, M. Litvak re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/12/2025 | DMB | PD | Correspondence from Huron, DLA re potential plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/12/2025 | JMF | PD | Review term sheet and markup re settlement issues (.4); review plan re changes to same re potential settlement (.8). | 1.20 | 1,525.00 | $1,830.00 |
| 08/12/2025 | LDJ | PD | Review plan issues, next steps | 0.50 | 2,075.00 | $1,037.50 |
| 08/13/2025 | DMB | PD | Correspondence with M. Litvak, L. Jones re settlement term sheet. | 0.20 | 1,725.00 | $345.00 |
| 08/13/2025 | DMB | PD | Review revision re settlement term sheet. | 0.10 | 1,725.00 | $172.50 |
| 08/18/2025 | DMB | PD | Corr from Laura Davis Jones, DLA re plan settlement and brief call with Laura Davis Jones re same. | 0.20 | 1,725.00 | $345.00 |
| 08/25/2025 | DMB | PD | Correspondence from M. Litvak re confirmation order (.1); call with L. Jones re plan settlement (.1). | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    80
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2025 | DMB | PD | Correspondence from L. Jones re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/27/2025 | DMB | PD | Correspondence from Debtors, Otterbourg re confirmation order and call with L. Jones re same. | 0.30 | 1,725.00 | $517.50 |
| 08/27/2025 | LDJ | PD | Review plan issues | 0.60 | 2,075.00 | $1,245.00 |
| 08/27/2025 | MBL | PD | Emails with opposing counsel re confirmation order status. | 0.10 | 1,725.00 | $172.50 |
| 08/28/2025 | DMB | PD | Correspondence with M. Litvak re plan settlement. | 0.10 | 1,725.00 | $172.50 |
| 08/29/2025 | DMB | PD | Correspondence with L. Jones re plan settlement. | 0.20 | 1,725.00 | $345.00 |
| 08/29/2025 | DMB | PD | Review M&T confirmation order comments (.2); correspondence from M&T, debtors (.1). | 0.30 | 1,725.00 | $517.50 |
| 08/30/2025 | MBL | PD | Review M&T revisions to confirmation order; compare to prior settlement docs; emails with team re same | 0.50 | 1,725.00 | $862.50 |
| 08/31/2025 | DMB | PD | Internal correspondence re confirmation order revisions. | 0.20 | 1,725.00 | $345.00 |
| 08/31/2025 | LDJ | PD | Review plan revisions, order | 0.50 | 2,075.00 | $1,037.50 |
| 09/01/2025 | DMB | PD | Prepare for (.3) and attend (.6) call with Laura Davis Jones, M. Litvak re confirmation order issues | 0.90 | 1,725.00 | $1,552.50 |
| 09/01/2025 | LDJ | PD | Teleconference with Max Litvak, D Bertenthal re: confirmation order, open issues | 0.60 | 2,075.00 | $1,245.00 |
| 09/01/2025 | MBL | PD | Call with team re M&T revisions to confirmation order. | 0.60 | 1,725.00 | $1,035.00 |
| 09/02/2025 | DMB | PD | Prepare for (.2) and attend (.4) call with Debtor re confirmation order issues; follow up call with Laura Davis Jones (.1) | 0.70 | 1,725.00 | $1,207.50 |
| 09/02/2025 | DMB | PD | Review/comment re revised order language (.3); corr with M. Litvak, Laura Davis Jones re same (.1) | 0.40 | 1,725.00 | $690.00 |
| 09/02/2025 | JMF | PD | Review confirmation order and plan re proposed changes plan modifications. | 1.10 | 1,525.00 | $1,677.50 |
| 09/02/2025 | LDJ | PD | Teleconference with DLA, PSZJ, Huron, Ankura re: proposed confirmation order | 0.40 | 2,075.00 | $830.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    81

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2025 | LDJ | PD | Review and comment on revisions to confirmation order | 0.30 | 2,075.00 | $622.50 |
| 09/02/2025 | MBL | PD | Call with debtor counsel and team re revised confirmation order (0.4); prep for call and review M&T comments (0.1). | 0.50 | 1,725.00 | $862.50 |
| 09/02/2025 | MBL | PD | Revise confirmation order re M&T insert (0.4); coordinate with team re same (0.1). | 0.50 | 1,725.00 | $862.50 |
| 09/03/2025 | DMB | PD | Corr with internal team, debtors re plan administrator issues. | 0.20 | 1,725.00 | $345.00 |
| 09/03/2025 | DMB | PD | Internal corr re confirmation order revisions. | 0.10 | 1,725.00 | $172.50 |
| 09/03/2025 | DMB | PD | Call with Laura Davis Jones re confirmation order revisions. | 0.10 | 1,725.00 | $172.50 |
| 09/03/2025 | LDJ | PD | Correspondence with M&T, Debtors, PSZJ re: confirmation order revisions, related issues | 0.30 | 2,075.00 | $622.50 |
| 09/03/2025 | LDJ | PD | Emails with PSZJ re: plan issues | 0.20 | 2,075.00 | $415.00 |
| 09/03/2025 | MBL | PD | Emails with team and opposing counsel re revised confirmation order; review plan-related filings. | 0.20 | 1,725.00 | $345.00 |
| 09/04/2025 | DMB | PD | Call with Laura Davis Jones, M. Litvak re confirmation order revisions (.2); review/comment re revisions re same (.2). | 0.40 | 1,725.00 | $690.00 |
| 09/04/2025 | DMB | PD | Corr from Winger, Kramer re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/04/2025 | DMB | PD | Further review/comment re confirmation order revisions. | 0.10 | 1,725.00 | $172.50 |
| 09/04/2025 | LDJ | PD | Teleconference with A.Kramer re: confirmation order comments | 0.20 | 2,075.00 | $415.00 |
| 09/04/2025 | LDJ | PD | Teleconference with PSZJ re: confirmation order, revisions | 0.30 | 2,075.00 | $622.50 |
| 09/04/2025 | MBL | PD | Emails with team and opposing counsel re revised confirmation order (0.1); call with team re same (0.2). | 0.30 | 1,725.00 | $517.50 |
| 09/04/2025 | MBL | PD | Draft and revise insert for confirmation order (0.3); emails with team re same (0.2). | 0.50 | 1,725.00 | $862.50 |
| 09/05/2025 | DMB | PD | Further review/comment re confirmation order revisions (.2); internal corr re same (.1). | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    82

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2025 | DMB | PD | Call with Laura Davis Jones re order revisions. | 0.10 | 1,725.00 | $172.50 |
| 09/05/2025 | DMB | PD | Corr with Debtor re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/05/2025 | MBL | PD | Further revisions to insert for confirmation order; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 09/06/2025 | DMB | PD | Corr with Laura Davis Jones re plan settlement issues. | 0.20 | 1,725.00 | $345.00 |
| 09/06/2025 | DMB | PD | Call with Laura Davis Jones re settlement. | 0.10 | 1,725.00 | $172.50 |
| 09/06/2025 | LDJ | PD | Review and comment on revised confirmation order | 0.30 | 2,075.00 | $622.50 |
| 09/06/2025 | LDJ | PD | Correspondence with Andrew Kramer re: confirmation order | 0.20 | 2,075.00 | $415.00 |
| 09/07/2025 | DMB | PD | Corr from Laura Davis Jones re plan settlement status. | 0.10 | 1,725.00 | $172.50 |
| 09/08/2025 | DMB | PD | Call with Laura Davis Jones re plan settlement issues, status. | 0.20 | 1,725.00 | $345.00 |
| 09/09/2025 | DMB | PD | Corr with Laura Davis Jones re confirmation order. | 0.20 | 1,725.00 | $345.00 |
| 09/09/2025 | LDJ | PD | Teleconference with A Kramer re: revisions to confirmation order | 0.20 | 2,075.00 | $415.00 |
| 09/10/2025 | DMB | PD | Call with Laura Davis Jones re settlement. | 0.10 | 1,725.00 | $172.50 |
| 09/10/2025 | DMB | PD | Review materials re plan settlement (.2); corr to Laura Davis Jones re same (.1). | 0.30 | 1,725.00 | $517.50 |
| 09/10/2025 | PJK | PD | Research re plan supplements (.6), emails with Laura Davis Jones re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 09/11/2025 | DMB | PD | Call with Laura Davis Jones re confirmation order (.1); follow up call with Laura Davis Jones, P. Keane re same (.3). | 0.40 | 1,725.00 | $690.00 |
| 09/11/2025 | DMB | PD | Call with M. Litvak re confirmation order (.1); review revisions re same (.2); corr re same (.2). | 0.50 | 1,725.00 | $862.50 |
| 09/11/2025 | DMB | PD | Review further revisions re confirmation order and corr with internal team re same. | 0.40 | 1,725.00 | $690.00 |
| 09/11/2025 | LDJ | PD | Review confirmation order open issues, strategy in response | 0.60 | 2,075.00 | $1,245.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    83

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2025 | MBL | PD | Call with team re confirmation order issues (0.2); revise order and review plan documents (0.4); emails with team re same (0.2). | 0.80 | 1,725.00 | $1,380.00 |
| 09/11/2025 | MBL | PD | Call with P. Keane re plan issues. | 0.10 | 1,725.00 | $172.50 |
| 09/11/2025 | PJK | PD | Research re issues re UCC settlement and plan (.4), call with D. Bertenthal and Laura Davis Jones re same (.2), emails from M. Litvak and D. Bertenthal re edits to confirmation order re UCC settlement terms (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 09/12/2025 | DMB | PD | Internal corr re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/12/2025 | DMB | PD | Corr from Laura Davis Jones, A Kramer re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/15/2025 | DMB | PD | Call with Laura Davis Jones re confirmation order status. | 0.20 | 1,725.00 | $345.00 |
| 09/15/2025 | DMB | PD | Call with M. Litvak re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/15/2025 | LDJ | PD | Teleconference with D Bertenthal re: confirmation order | 0.20 | 2,075.00 | $415.00 |
| 09/16/2025 | DMB | PD | Call with Laura Davis Jones re status, confirmation order. | 0.20 | 1,725.00 | $345.00 |
| 09/16/2025 | MBL | PD | Review UST motion to compel plan filing. | 0.10 | 1,725.00 | $172.50 |
| 09/17/2025 | DMB | PD | Corr with Laura Davis Jones re plan question. | 0.20 | 1,725.00 | $345.00 |
| 09/17/2025 | DMB | PD | Corr from Laura Davis Jones, UCC members re status. | 0.20 | 1,725.00 | $345.00 |
| 09/17/2025 | LDJ | PD | Review plan | 0.30 | 2,075.00 | $622.50 |
| 09/17/2025 | LDJ | PD | Emails with Committee re: plan | 0.20 | 2,075.00 | $415.00 |
| 09/18/2025 | DMB | PD | Review/comment re confirmation order revisions (.2); call with Laura Davis Jones re same (.1); corr from Laura Davis Jones, A Kramer re same (.2). | 0.50 | 1,725.00 | $862.50 |
| 09/18/2025 | MBL | PD | Call with team re confirmation order (0.1); revise same and emails with team re same (0.2). | 0.30 | 1,725.00 | $517.50 |
| 09/19/2025 | DMB | PD | Review confirmation order changes (.2); corr with Laura Davis Jones, M. Litvak re same (.2). | 0.40 | 1,725.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    84

Invoice 150806

October 21, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 09/19/2025 | MBL | PD | Emails with team re confirmation order redlines; review cumulative edits. | 0.20 | 1,725.00 | $345.00 |
| 09/22/2025 | DMB | PD | Corr from Laura Davis Jones, M. Litvak re confirmation order | 0.20 | 1,725.00 | $345.00 |
| 09/22/2025 | LDJ | PD | Review confirmation order | 0.30 | 2,075.00 | $622.50 |
| 09/22/2025 | MBL | PD | Review debtor edits to confirmation order; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| 09/23/2025 | DMB | PD | Corr re confirmation order | 0.10 | 1,725.00 | $172.50 |
| 09/26/2025 | MBL | PD | Review debtors' objection to UST motion re plan. | 0.10 | 1,725.00 | $172.50 |
| 09/29/2025 | DMB | PD | Call with Laura Davis Jones re confirmation order status | 0.10 | 1,725.00 | $172.50 |
| 09/30/2025 | DMB | PD | Corr from Debtor re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 09/30/2025 | DMB | PD | Corr from Laura Davis Jones, debtor re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 10/01/2025 | DMB | PD | Corr with internal team re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 10/01/2025 | MBL | PD | Review confirmation order revisions from debtors; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| 10/02/2025 | DMB | PD | Corr from M. Litvak re confirmation order. | 0.10 | 1,725.00 | $172.50 |
| 10/02/2025 | LDJ | PD | Review supplemental Jones declaration and debtors' certification of counsel with revised order | 0.80 | 2,075.00 | $1,660.00 |
| 10/02/2025 | MBL | PD | Review supplemental debtor declaration and revised confirmation order; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 10/03/2025 | MBL | PD | Attention to entered confirmation order; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| 10/04/2025 | DMB | PD | Corr with Laura Davis Jones re effective date. | 0.10 | 1,725.00 | $172.50 |
| 10/07/2025 | DMB | PD | Corr re effective date. | 0.10 | 1,725.00 | $172.50 |
| 10/10/2025 | DMB | PD | Corr with Laura Davis Jones re plan effective date. | 0.20 | 1,725.00 | $345.00 |
| 10/13/2025 | DMB | PD | Call with Laura Davis Jones re plan status. | 0.10 | 1,725.00 | $172.50 |
| | | | | **358.90** | | **$580,633.00** |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    85

Invoice 150806

October 21, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan Implementation** | | | | | | |
| 04/18/2025 | ECO | PI | Review correspondence/information from Alix re effective date and case closing (0.3); preparation of motion to close cases (0.8). | 1.10 | 875.00 | $962.50 |
| 09/01/2025 | LDJ | PI | Review post-confirmation tasks and start coordination | 0.40 | 2,075.00 | $830.00 |
| 09/09/2025 | LDJ | PI | Teleconference with Jeff Sutton re: post-confirmation issues, plan administrator tasks | 0.20 | 2,075.00 | $415.00 |
| 10/03/2025 | DMB | PI | Corr from Laura Davis Jones re plan confirmation (.1); call with Laura Davis Jones re next steps (.2). | 0.30 | 1,725.00 | $517.50 |
| 10/06/2025 | DMB | PI | Corr re next steps from Laura Davis Jones, M Yip. | 0.10 | 1,725.00 | $172.50 |
| 10/08/2025 | DMB | PI | Corr from Laura Davis Jones, debtors re plan effective date. | 0.20 | 1,725.00 | $345.00 |
| 10/08/2025 | LDJ | PI | Review effective date transition tasks | 0.30 | 2,075.00 | $622.50 |
| 10/09/2025 | DMB | PI | Corr from M&T counsel. | 0.10 | 1,725.00 | $172.50 |
| 10/10/2025 | DMB | PI | Corr from M Yip. | 0.10 | 1,725.00 | $172.50 |
| 10/13/2025 | DMB | PI | Prepare for (.2) and attend (.6) call with plan admin re coordination. | 0.80 | 1,725.00 | $1,380.00 |
| 10/13/2025 | LDJ | PI | Teleconference with D Bertenthal re: effective date tasks | 0.20 | 2,075.00 | $415.00 |
| 10/13/2025 | LDJ | PI | Emails with YIP and PSZJ re: effective date, next steps | 0.20 | 2,075.00 | $415.00 |
| 10/13/2025 | LDJ | PI | Teleconference with YIP, PSZJ re: post-confirmation tasks, next steps | 0.50 | 2,075.00 | $1,037.50 |
| 10/21/2025 | DMB | PI | Corr re plan effective date. | 0.20 | 1,725.00 | $345.00 |
|  |  |  |  | **4.70** |  | **$7,802.50** |
| **PSZJ Retention** | | | | | | |
| 04/10/2025 | ECO | RP | Preparation of PSZJ retention application and supporting declarations (3.1); correspond with Laura Davis Jones re same (0.2). | 3.30 | 875.00 | $2,887.50 |
| 04/16/2025 | TPC | RP | Review and provide comments on PSZJ retention application | 0.70 | 1,350.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    86
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2025 | KKY | RP | File (.1), serve (.1), and prepare for filing and service (.3) PSZJ retention application | 0.50 | 625.00 | $312.50 |
| 04/18/2025 | KKY | RP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for PSZJ retention application | 0.30 | 625.00 | $187.50 |
| 04/29/2025 | ECO | RP | Review parties in interest information (0.9); e-mails with Laura Davis Jones re same/information for PSZJ retention application (0.3). | 1.20 | 875.00 | $1,050.00 |
| 05/02/2025 | MNF | RP | Review docket re: objections to PSZJ Retention app (.1) Prepare CNO re: same (.4) | 0.50 | 625.00 | $312.50 |
| 05/05/2025 | MNF | RP | Update CNO/COC re: Retention app of PSZJ | 0.50 | 625.00 | $312.50 |
| 05/06/2025 | MNF | RP | Revise COC re: Retention app PSZJ | 0.20 | 625.00 | $125.00 |
| 05/08/2025 | CRR | RP | Email to UST re resolution of UST comments re PSZJ re retention. | 0.20 | 1,325.00 | $265.00 |
| 05/14/2025 | CRR | RP | Prepare revised supplemental declaration for Laura Davis Jones re retention and send to UST. | 0.70 | 1,325.00 | $927.50 |
| 05/16/2025 | CRR | RP | Prepare COC, revised order re PSZJ retention and send to M. Flores. | 0.40 | 1,325.00 | $530.00 |
| | | | | **8.50** | | **$7,855.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/2025 | CRR | RPO | Attend FA interviews. | 1.00 | 1,325.00 | $1,325.00 |
| 03/19/2025 | CRR | RPO | Committee deliberations re selection of FA. | 0.80 | 1,325.00 | $1,060.00 |
| 03/19/2025 | CRR | RPO | Follow-up meeting with Committee re FA retention. | 0.80 | 1,325.00 | $1,060.00 |
| 03/19/2025 | DMB | RPO | Attend Azzur FA interviews (1.0); follow up call with Laura Davis Jones (.2). | 1.20 | 1,725.00 | $2,070.00 |
| 03/19/2025 | DMB | RPO | Follow up call with Azzur UCC re FA selection and case next steps. | 0.80 | 1,725.00 | $1,380.00 |
| 03/20/2025 | CRR | RPO | Review IB retention pleadings and send to M. Litvak. | 0.50 | 1,325.00 | $662.50 |
| 03/20/2025 | MBL | RPO | Review revised draft BGL retention order. | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    87
Invoice 150806
October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2025 | MBL | RPO | Review BGL retention pleadings and UST objection thereto; review relevant precedent; emails with team re same. | 1.20 | 1,725.00 | $2,070.00 |
| 03/23/2025 | MBL | RPO | Review BGL retention filings. | 0.10 | 1,725.00 | $172.50 |
| 03/25/2025 | TPC | RPO | Review DLA retention motion (0.9); review pleadings and other related documents from case to evaluate potential conflict of debtor counsel (0.8); correspond with team re: same (0.3) | 2.00 | 1,350.00 | $2,700.00 |
| 03/25/2025 | TPC | RPO | Review Ankura retention and correspond with team re: comments | 0.70 | 1,350.00 | $945.00 |
| 03/27/2025 | TPC | RPO | Various research of public documents and pleadings re: investigate potential debtor conflicts for DLA retention | 2.10 | 1,350.00 | $2,835.00 |
| 03/28/2025 | TPC | RPO | Further research and investigation re: DLA conflicts | 2.70 | 1,350.00 | $3,645.00 |
| 03/31/2025 | CRR | RPO | Review draft OCP motion. | 0.20 | 1,325.00 | $265.00 |
| 03/31/2025 | TPC | RPO | Review corporate documents and other related public materials re: investigate potential conflicts in professional retentions | 1.90 | 1,350.00 | $2,565.00 |
| 04/08/2025 | CRR | RPO | Review Huron retention application. | 0.20 | 1,325.00 | $265.00 |
| 04/09/2025 | ECO | RPO | Correspond with Laura Davis Jones/Timothy Cairns re updates on case/retention applications. | 0.40 | 875.00 | $350.00 |
| 04/11/2025 | ECO | RPO | Review e-mail and draft retention application from Huron (0.3); review and revise same (0.6). | 0.90 | 875.00 | $787.50 |
| 04/13/2025 | ECO | RPO | Continue to review and revise Huron retention application. | 1.20 | 875.00 | $1,050.00 |
| 04/16/2025 | CRR | RPO | Review re Huron retention and respond to E. Corma, T. Cairns. | 0.40 | 1,325.00 | $530.00 |
| 04/16/2025 | CRR | RPO | Review revised Huron and PSZJ retention applications. | 0.70 | 1,325.00 | $927.50 |
| 04/16/2025 | ECO | RPO | Review/revise PSZJ and Huron retention applications (1.2); correspond with Laura Davis Jones/Timothy Cairns/Colin Robinson re same (0.4). | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    88

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2025 | PJK | RPO | Emails with EC re UCC retention applications (.2), review critical dates memo (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/16/2025 | TPC | RPO | Review and provide comments on draft HCG retention application | 1.20 | 1,350.00 | $1,620.00 |
| 04/17/2025 | CRR | RPO | Revise Huron retention application and send to E. Corma. | 0.40 | 1,325.00 | $530.00 |
| 04/17/2025 | CRR | RPO | Email with J. Eades re Huron retention. | 0.10 | 1,325.00 | $132.50 |
| 04/17/2025 | CRR | RPO | Multiple emails with Huron, PSZJ teams re filing of retention applications. | 0.50 | 1,325.00 | $662.50 |
| 04/17/2025 | ECO | RPO | Correspond with Colin Robinson/Huron re financial advisor retention application (0.6); review/revise same (0.8); prepare e-mail to Committee/Chair re retention applications for review (0.2); prepare e-mail to Committee members re same (0.1); followup correspondence with Huron re final review and sign-off (0.4). | 2.10 | 875.00 | $1,837.50 |
| 04/18/2025 | CRR | RPO | Review re sealing of Huron retention application and refiling and discuss with E. Corma. | 0.80 | 1,325.00 | $1,060.00 |
| 04/18/2025 | ECO | RPO | Correspond with Colin Robinson/Huron re additional comments to retention application (0.4); finalize PSZJ and Huron retention applications (0.7); coodinate filing and service (0.4). | 1.50 | 875.00 | $1,312.50 |
| 04/18/2025 | ECO | RPO | Correspond with Colin Robinson re information on Huron retention application (0.6); prepare notice of withdrawal and coordinate filing (0.4); review/revise retention application and coordinate filing of amended version (0.5). | 1.50 | 875.00 | $1,312.50 |
| 04/18/2025 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.3) Huron retention application | 0.50 | 625.00 | $312.50 |
| 04/18/2025 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for Huron retention application | 0.30 | 625.00 | $187.50 |
| 04/18/2025 | KKY | RPO | File (.1) and prepare for filing (.1) notice of withdrawal re Huron retention application | 0.20 | 625.00 | $125.00 |
| 04/18/2025 | KKY | RPO | Correspond with team re retention applications | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    89

Invoice 150806

October 21, 2025

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2025 | ECO | RPO | Preparation of motion to remove image from docket re Huron retention application. | 1.40 | 875.00 | $1,225.00 |
| 04/21/2025 | ECO | RPO | Review e-mail from Court re Huron retention application (0.1); correspond with Colin Robinson re motion to remove docket entry (0.1). | 0.20 | 875.00 | $175.00 |
| 04/23/2025 | CRR | RPO | Review L Jones emails re conflict searches. | 0.20 | 1,325.00 | $265.00 |
| 04/24/2025 | CRR | RPO | Discuss image removal motion with Debtors' counsel and send form. | 0.30 | 1,325.00 | $397.50 |
| 04/30/2025 | CRR | RPO | Review, prepare response to UST re retention and revised order. | 1.00 | 1,325.00 | $1,325.00 |
| 04/30/2025 | ECO | RPO | Review/revise proposed order on Huron retention application per UST comments (0.4); correspond with Colin Robinson re same (0.4). | 0.80 | 875.00 | $700.00 |
| 05/01/2025 | CRR | RPO | Review Debtors' response re Huron retention and indemnification and consider same. | 0.40 | 1,325.00 | $530.00 |
| 05/02/2025 | CRR | RPO | Respond to Debtors' counsel and UST re dispute over Huron retention order. | 0.40 | 1,325.00 | $530.00 |
| 05/05/2025 | CRR | RPO | Discuss Huron retention issues with J. Eades. | 0.30 | 1,325.00 | $397.50 |
| 05/06/2025 | CRR | RPO | Update J. Eades re Huron retention issues. | 0.30 | 1,325.00 | $397.50 |
| 05/07/2025 | CRR | RPO | Review and compare FA retention Orders re dispute with Debtors. | 0.50 | 1,325.00 | $662.50 |
| 05/07/2025 | ECO | RPO | Telephone conference with Colin Robinson re financial advisor retention issues (0.1); conduct legal research re same (0.3); prepare e-mail to Colin Robinson re same (0.1). | 0.50 | 875.00 | $437.50 |
| 05/07/2025 | ECO | RPO | Followup e-mails with Colin Robinson re Huron retention issues (0.2); conduct addiitonal research (0.4); prepare e-mail to Colin Robinson re same (0.1). | 0.70 | 875.00 | $612.50 |
| 05/08/2025 | CRR | RPO | Prepare, send response to Debtors' counsel re Huron retention dispute. | 0.40 | 1,325.00 | $530.00 |
| 05/13/2025 | CRR | RPO | Multiple communications with UST re dispute with Debtors re Huron retention. | 0.30 | 1,325.00 | $397.50 |
| 05/14/2025 | CRR | RPO | Prepare, send revised Huron order to Debtors' counsel. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    90

Invoice 150806

October 21, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2025 | CRR | RPO | Email with Debtors' counsel, UST re resolution of Huron retention. | 0.40 | 1,325.00 | $530.00 |
| 05/15/2025 | ECO | RPO | Correspond with Colin Robinson/Debtors' counsel re Huron retention order (0.4); review and revise order (0.3); prepare certification of counsel (0.4); followup correspondence with Huron and UST re same (0.3); coordinate filing and submission of order to chambers (0.4). | 1.80 | 875.00 | $1,575.00 |
| 05/15/2025 | MNF | RPO | E-file COC re: Retention app of Huron; Upload Order re: same | 0.40 | 625.00 | $250.00 |
| | | | | **41.90** | | **$49,440.50** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/23/2025 | DMB | SL | Corr to Laura Davis Jones re stay relief motions. | 0.10 | 1,725.00 | $172.50 |
| 05/24/2025 | DMB | SL | Internal corr re stay relief issues. | 0.10 | 1,725.00 | $172.50 |
| 05/24/2025 | LDJ | SL | Email with M. Litvak re: stay relief motion | 0.10 | 2,075.00 | $207.50 |
| 05/24/2025 | MBL | SL | Review S. Avoyan stay relief motion; emails with team re same. | 0.10 | 1,725.00 | $172.50 |
| | | | | **0.40** | | **$725.00** |

**Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | TPC | TI | Review taxes motion, proposed order, other related docket entries re: provide comments to team for pending final orders | 0.80 | 1,350.00 | $1,080.00 |
| | | | | **0.80** | | **$1,080.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2025 | MBL | TR | Travel to DE for hearing (billed at 1/2 normal rate). | 7.00 | 862.50 | $6,037.50 |
| 04/12/2025 | MBL | TR | Travel from DE following hearing (billed at 1/2 normal rate). | 6.00 | 862.50 | $5,175.00 |
| | | | | **13.00** | | **$11,212.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$1,680,684.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    91
Azzur Group Holdings O.C.C.                                          Invoice 150806
Client 06063.00002                                                  October 21, 2025

---

**Expenses**

| | | | |
|---|---|---|---|
| 03/19/2025 | DC | 6063.00001 Advita Charges for 03-19-25 | 15.00 |
| 03/20/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/20/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/20/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/20/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/20/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/20/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/20/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/20/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/20/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/20/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/20/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/20/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/20/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    92

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 03/20/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/20/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/20/2025 | DC | 6063.00002 Advita Charges for 03-20-25 | 15.00 |
| 03/21/2025 | BM | Doordash, working meal, CRR | 15.00 |
| 03/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2025 | DC | 6063.00001 Advita Charges for 03-21-25 | 22.50 |
| 03/24/2025 | RE | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 03/24/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/24/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | BB | 06063.00001 Bloomberg Charges through 03-24-25 | 10.00 |
| 03/24/2025 | DC | 6063.00002 Advita Charges for 03-24-25 | 15.00 |
| 03/24/2025 | DC | 6063.00002 Advita Charges for 03-24-25 | 22.50 |
| 03/24/2025 | TR | Reliable Services, Inv. WL122773 | 101.50 |
| 03/25/2025 | BM | El Diablo Market, Working meal, CRR | 15.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    93
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 03/25/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/25/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/25/2025 | DC | 6063.00002 Advita Charges for 03-25-25 | 15.00 |
| 03/25/2025 | RS | Clas Information Services, Inv. 512728-001 | 2,668.75 |
| 03/26/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/26/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2025 | LN | 06063.00001 Lexis Charges for 03-26-25 | 14.75 |
| 03/26/2025 | LN | 06063.00001 Lexis Charges for 03-26-25 | 26.22 |
| 03/26/2025 | OS | Advita March OT (1hr)Terrance Jones | 30.00 |
| 03/26/2025 | DC | 6063.00001 Advita Charges for 03-26-25 | 15.00 |
| 03/26/2025 | DC | 6063.00002 Advita Charges for 03-26-25 | 22.50 |
| 03/26/2025 | FF | Courts/USDC DE Filing Fee, LDJ | 100.00 |
| 03/27/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/27/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/27/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    94

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 03/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/27/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/27/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/27/2025 | OS | Advita March OT (1hr)Terrance Jones | 30.00 |
| 03/27/2025 | OS | Advita March OT (3hrs)David Lee | 90.00 |
| 03/27/2025 | DC | 6063.00001 Advita Charges for 03-27-25 | 7.50 |
| 03/27/2025 | DC | 6063.00001 Advita Charges for 03-27-25 | 7.50 |
| 03/27/2025 | DC | 6063.00001 Advita Charges for 03-27-25 | 7.50 |
| 03/27/2025 | DC | 6063.00001 Advita Charges for 03-27-25 | 7.50 |
| 03/27/2025 | BM | Jimmy Johns, working meal, LDJ | 9.18 |
| 03/27/2025 | BM | Jimmy Johns, working meal, LDJ | 9.89 |
| 03/27/2025 | TR | Reliable Services, Inv. WL122849 | 69.60 |
| 03/28/2025 | BM | Casa Nonna, working meal, CRR | 16.50 |
| 03/28/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/28/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/28/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/28/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/28/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/28/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/28/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/28/2025 | DC | 6063.00002 Advita Charges for 03-28-25 | 22.50 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    95
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    96
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    97

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/31/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    98
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    99

Invoice 150806

October 21, 2025

| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 03/31/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/31/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    100
Invoice 150806
October 21, 2025

| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/31/2025 | LN | 06063.00001 Lexis Charges for 03-31-25 | 42.45 |
| 03/31/2025 | DC | 6063.00002 Advita Charges for 03-31-25 | 22.50 |
| 04/01/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/01/2025 | LN | 06063.00001 Lexis Charges for 04-01-25 | 72.74 |
| 04/01/2025 | LN | 06063.00001 Lexis Charges for 04-01-25 | 17.45 |
| 04/01/2025 | LN | 06063.00001 Lexis Charges for 04-01-25 | 18.37 |
| 04/01/2025 | LN | 06063.00001 Lexis Charges for 04-01-25 | 68.15 |
| 04/01/2025 | LN | 06063.00002 Lexis Charges for 04-01-25 | 36.37 |
| 04/01/2025 | LN | 06063.00002 Lexis Charges for 04-01-25 | 17.45 |
| 04/01/2025 | DC | 6063.00002 Advita Charges for 04-01-25 | 15.00 |
| 04/02/2025 | LN | 06063.00001 Lexis Charges for 04-02-25 | 36.37 |
| 04/02/2025 | LN | 06063.00002 Lexis Charges for 04-02-25 | 127.30 |
| 04/02/2025 | LN | 06063.00002 Lexis Charges for 04-02-25 | 18.19 |
| 04/02/2025 | DC | 6063.00002 Advita Charges for 04-02-25 | 15.00 |
| 04/02/2025 | BM | Casa Nonna, working meal, LDJ | 9.76 |
| 04/03/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/03/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/03/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    101

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/03/2025 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/03/2025 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 04/03/2025 | RE | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/03/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/03/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/03/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/03/2025 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 04/03/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/03/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/03/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 363.72 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 19.47 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 29.21 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 17.45 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 9.74 |
| 04/03/2025 | LN | 06063.00001 Lexis Charges for 04-03-25 | 54.56 |
| 04/04/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/04/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    102
Invoice 150806
October 21, 2025

| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    103

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/04/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    104
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 04/04/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/04/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    105

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/04/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    106

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---:|
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 20.00 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 20.00 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 10.00 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 10.00 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 10.00 |
| 04/04/2025 | BB | 06063.00002 Bloomberg Charges through 04-04-25 | 10.00 |
| 04/04/2025 | LN | 06063.00001 Lexis Charges for 04-04-25 | 54.56 |
| 04/04/2025 | LN | 06063.00002 Lexis Charges for 04-04-25 | 36.37 |
| 04/07/2025 | PO | Postage | 2.59 |
| 04/07/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   107

Azzur Group Holdings O.C.C.

Invoice 150806

Client 06063.00002

October 21, 2025

| | | | |
|---|---|---|---|
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/07/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

| | | | |
|---|---|---|---|
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | LN | 06063.00001 Lexis Charges for 04-08-25 | 72.74 |
| 04/08/2025 | DC | 6063.00001 Advita Charges for 04-08-25 | 15.00 |
| 04/08/2025 | TR | Reliable Services, Inv. WL123083 | 125.40 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/09/2025 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 04/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/09/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 04/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/09/2025 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/09/2025 | RE | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:    109
Azzur Group Holdings O.C.C.                          Invoice 150806
Client 06063.00002                                   October 21, 2025

---

| Date | | Description | Amount |
|------|-----|-------------|--------|
| 04/09/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/09/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/09/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/09/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/09/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/09/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/09/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/09/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2025 | RE | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    110
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 04/09/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 04/09/2025 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 04/09/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/09/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    111
Invoice 150806
October 21, 2025

| 04/09/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 04/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/09/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/09/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/09/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/09/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/09/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/09/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/09/2025 | DC | 6063.00002 Advita Charges for 04-09-25 | 15.00 |
| 04/09/2025 | TR | Elitigation Services Inc. Inv. 12657, MBL | 2,522.85 |
| 04/09/2025 | TR | Elitigation Services Inc., Inv. 12659, MBL | 1,798.90 |
| 04/10/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/10/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:     112

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/10/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/10/2025 | RE | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 04/10/2025 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/10/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/10/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/10/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/10/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/10/2025 | DC | 6063.00002 Advita Charges for 04-10-25 | 22.50 |
| 04/11/2025 | RE | ( 870 @0.10 PER PG) | 87.00 |
| 04/11/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/11/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    113
Azzur Group Holdings O.C.C.                                          Invoice 150806
Client 06063.00002                                                  October 21, 2025

| 04/11/2025 | RE | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
|---|---|---|---|
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 04/11/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/11/2025 | RE | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 1044 @0.10 PER PG) | 104.40 |
| 04/11/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/11/2025 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/11/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 04/11/2025 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/11/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 15.00 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 7.50 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 15.00 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 15.00 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 7.50 |
| 04/11/2025 | DC | 6063.00002 Advita Charges for 04-11-25 | 22.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    114
Azzur Group Holdings O.C.C.                           Invoice 150806
Client 06063.00002                                    October 21, 2025

---

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/11/2025 | TR | Planet Depo, transcript services, Inv. 746949 | 1,067.75 |
| 04/12/2025 | BM | Cavanaughs, working meal, LDJ | 67.34 |
| 04/12/2025 | AS | Taxi Service, MBL | 72.60 |
| 04/12/2025 | AT | Uber, MBL | 87.09 |
| 04/13/2025 | HT | Hotel Dupont, 1 night, MBL | 473.78 |
| 04/13/2025 | AS | SFO Parking , MBL | 76.00 |
| 04/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/16/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/16/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2025 | RE | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/16/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    115

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/16/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2025 | DC | 6063.00002 Advita Charges for 04-16-25 | 15.00 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 04/17/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

| | | | |
|---|---|---|---|
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/17/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/17/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | PO | Postage | 2.59 |
| 04/18/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    117
Azzur Group Holdings O.C.C.                                          Invoice 150806
Client 06063.00002                                                  October 21, 2025

| | | | |
|---|---|---|---|
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/18/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/18/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/18/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2025 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    118

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2025 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 04/21/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2025 | RE | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 04/21/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/21/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/21/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

| | | | |
|---|---|---|---|
| 04/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/22/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2025 | RE | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 04/22/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/22/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    120

Invoice 150806

October 21, 2025

| 04/22/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
|---|---|---|---|
| 04/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/22/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/22/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/23/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2025 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/23/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/23/2025 | TR | Reliable Services, inv. 123377 | 85.80 |
| 04/24/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2025 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/24/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2025 | RE | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 04/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/25/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

| | | | |
|---|---|---|---|
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/28/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | TR | Reliable Services, Inv. WL123456 | 71.05 |
| 04/29/2025 | RE | SCAN/COPY ( 542 @0.10 PER PG) | 54.20 |
| 04/29/2025 | TR | Reliable Services, inv. WL123511 | 284.70 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2025 | RE | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/05/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    122

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/05/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    123
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 05/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2025 | RE | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 05/05/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/05/2025 | RE | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 05/06/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    124

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/07/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/07/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/08/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/08/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/08/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/08/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/08/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/08/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 10.00 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 10.00 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 0.30 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 10.00 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 4.30 |
| 05/08/2025 | BB | 06063.00002 Bloomberg Charges through 05-08-25 | 10.00 |
| 05/08/2025 | LN | 6063.00002 Lexis Charges for 05-08-25 | 67.10 |
| 05/08/2025 | LN | 6063.00002 Lexis Charges for 05-08-25 | 33.89 |
| 05/09/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    125
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 05/09/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/09/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/09/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/09/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/09/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/12/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/12/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/12/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    126
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 05/12/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/12/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/12/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/13/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/13/2025 | DC | 06063.00002 Advita Charges for 05-13-25 | 15.00 |
| 05/14/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    127
Azzur Group Holdings O.C.C.                                 Invoice 150806
Client 06063.00002                                         October 21, 2025

| | | | |
|---|---|---|---|
| 05/14/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/14/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/14/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/14/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/14/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/14/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/14/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/14/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/14/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/14/2025 | PO | Postage | 2.04 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/15/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/15/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    128

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 05/15/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/15/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/15/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/15/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/15/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    129
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/15/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/15/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/15/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/15/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/15/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    130

Invoice 150806

October 21, 2025

| 05/15/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
|---|---|---|---|
| 05/15/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/15/2025 | DC | 06063.00002 Advita Charges for 05-15-25 | 15.00 |
| 05/16/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/16/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/16/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

| | | | |
|---|---|---|---|
| 05/16/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/16/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2025 | LN | 6063.00002 Lexis Charges for 05-16-25 | 16.78 |
| 05/18/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/18/2025 | RE | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 05/18/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2025 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/18/2025 | LN | 6063.00001 Lexis Charges for 05-18-25 | 16.78 |
| 05/19/2025 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/19/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2025 | RE | SCAN/COPY ( 410 @0.10 PER PG) | 41.00 |
| 05/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/19/2025 | DC | 06063.00002 Advita Charges for 05-19-25 | 22.50 |
| 05/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:     132

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2025 | TR | Reliable Services, inv. WL123944 | 339.30 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

| | | | |
|---|---|---|---|
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/30/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2025 | TR | Reliable Services, Inv. WL124238 | 339.30 |
| 06/09/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/17/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    134

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 06/18/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/18/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/18/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/23/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/23/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/23/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/24/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/24/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    135
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 06/27/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/27/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/27/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    136
Invoice 150806
October 21, 2025

| | | | |
|---|---|---|---|
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/27/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/27/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/27/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/27/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/27/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/27/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    137

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---|
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/27/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/27/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/27/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2025 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 06/27/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/30/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/30/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/30/2025 | TR | Elitigation Services, Inv. 12694 | 2,018.20 |
| 07/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2025 | PO | Postage | 1.90 |
| 07/25/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Azzur Group Holdings O.C.C.

Client 06063.00002

Page:    138

Invoice 150806

October 21, 2025

| | | | |
|---|---|---|---:|
| 08/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2025 | LN | 06063.00002 Lexis Charges for 08-11-25 | 4.79 |
| 08/11/2025 | LN | 06063.00002 Lexis Charges for 08-11-25 | 4.79 |
| 08/11/2025 | LN | 06063.00002 Lexis Charges for 08-11-25 | 1.20 |
| 08/11/2025 | LN | 06063.00002 Lexis Charges for 08-11-25 | 33.87 |
| 08/14/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Azzur Group Holdings O.C.C.
Client 06063.00002

Page:    139
Invoice 150806
October 21, 2025

| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
|---|---|---|---|
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    140
Azzur Group Holdings O.C.C.                                          Invoice 150806
Client 06063.00002                                                  October 21, 2025

| | | | |
|---|---|---|---:|
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/24/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2025 | PAC | Pacer - Court Research | 322.40 |

**Total Expenses for this Matter**                            **$16,914.59**